**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LATAM Airlines Group S.A., *et al.*,[1] | ) | Case No. 20-11254 (JLG) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

<u>**SCHEDULE OF ASSESTS AND LIABILITIES FOR**</u>
<u>**LATAM AIRLINES PERÚ S.A. (CASE NO. 20-11258)**</u>

---

1 The Debtors in these Chapter 11 Cases, along with each Debtor's U.S. or local tax identification number (as applicable), are: LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76- 9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85- 7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65- 0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A). For the purpose of these Chapter 11 Cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LATAM Airlines Group S.A., *et al.*, | Case No.:  20-11254 (JLG) |
| Debtors.[1] | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 26, 2020 (the "Initial Petition Date"), LATAM Airlines Group S.A. ("LATAM Parent") and 28 of its affiliated debtors and debtors in possession in the above-captioned Chapter 11 cases (each an "Initial Debtor" and, collectively, the "Initial Debtors") commenced voluntary cases (the "Initial Chapter 11 Cases") under chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

On July 7, 2020 and July 9, 2020 (each, a "Subsequent Petition Date" and, together with the Initial Petition Date, as applicable to each Debtor (as defined below), the "Petition Date"), additional LATAM affiliates (the "Subsequent Debtors" and, together with the Initial Debtors, the "Debtors") filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Subsequent Chapter 11 Cases" and, together with the Initial Chapter 11 Cases, the "Chapter 11 Cases").

---

[1]    The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's U.S. or local tax identification number (as applicable), are:  LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85-7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65-0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A).  For the purpose of these Chapter 11 cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 20-11254 (JLG).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as of the applicable Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

**Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtors have made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements according to the appropriate Debtor entity. However, because LATAM's accounting systems and practices were developed for consolidated reporting purposes, it is possible that not all scheduled information is attributed or recorded with the correct Debtor entity on these Schedules and Statements.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements

could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

1.      **Basis of Presentation**.  LATAM Parent historically prepared consolidated quarterly and annual consolidated financial statements that were audited annually and included all of the Debtors, as well as affiliated non-Debtor entities (together, "<u>LATAM</u>").  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by LATAM.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with IFRS (International Financial Reporting Standards), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with IFRS.

2.      **Reporting Date**.  Each Debtor operates on a fiscal year ending on December 31st annually.  All asset and liability information, except where otherwise noted, is provided as of the applicable Petition Date.

3.      **Currency**.  All amounts are reflected in U.S. dollars, which LATAM uses as its reporting currency.

4.      **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

**5.**      **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

**6.**      **Undetermined, To be Determined or Unknown Amounts**.   The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount.   Certain amounts may be clarified during the course of the Chapter 11 Cases.

**7.**      **Asset Presentation and Valuation**.  The Debtor assets presented are based on values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**8.**      **Cash Management.** The Debtors use an integrated, centralized cash management system to facilitate the collection, concentration and disbursement of the various Debtors' funds in approximately twenty-eight countries around the world.  As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.  A description of the Debtors' prepetition cash management system is contained in the *Motion of the Debtors for Interim and Final Orders Authorizing Continued Use of Cash Management System* [Docket No. 19] and further detail is contained in the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders Directing Certain Orders in the Chapter 11 Cases of LATAM Airlines Group S.A. et al. Be Made Applicable to Subsequent Debtors* [Docket No. 484].

**9.**      **Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly  or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) tax-sharing agreements, (v) warranties, (vi) operational and servicing agreements, (vii) shared service agreements, and (viii) other arrangements.

10.    **Guarantees and Other Secondary Liability Claims**.    The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other similar agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of the Debtor or Debtors affected by such Guarantees. Where a Guarantee exists, co-obligors are listed on a Debtor's Schedule H to the extent the Debtor is either the primary obligor or the guarantor of the relevant obligation. To the extent that a Debtor is a guarantor, such Guarantees are also listed on its Schedule D or E/F, as appropriate, and listed as "contingent" and "unliquidated" unless otherwise specified. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.   Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.   In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize, reclassify, add, or remove any such contract or claim.

11.    **Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors.  Assets pledged as collateral include, among other things, cash, securities, inventories, equipment, aircraft, engines, spare parts, equity interests in subsidiaries, contract rights, and other related assets.

In certain instances, LATAM Parent or another Debtor may be a co-obligor or guarantor with respect to the obligations of another Debtor or non-Debtor, which obligation or guarantee is secured by property pledged by the Debtor.  To the extent that the Debtor no longer holds title to the pledged collateral securing the obligation or guarantee, such obligation or guarantee is considered unsecured and is listed on that Debtor's Schedule F.

12.    **Leases and Executory Contracts**.    Certain leases relating to LATAM's fleet are reflected twice in a Debtor's Schedules – once in the Debtor's Schedule G as an executory contract and again in the in its Schedule D or F, as appropriate, as a contingent, unliquidated claim on account of the Debtor's corresponding obligations under the lease or contract.  Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

**13.    Aircraft.**  As of the Initial Petition Date, the Initial and Subsequent Debtors together operated 340 aircraft, the bulk of which were not owned directly by the Debtors and are therefore not reflected as assets on their respective Schedule A/B. These 340 aircraft comprised the entirety of LATAM's fleet, with the Initial Debtors' fleet consisting of 320 aircraft and the Subsequent Debtors' fleet consisting of the remaining 20 aircraft.  As of the Initial Petition Date, the Initial Debtors subleased 160 of the aircraft in their fleet to the Subsequent Debtors.

As to the 320 aircraft comprising the Initial Debtors' fleet, as of the Initial Petition Date: (a) 30 aircraft were directly owned by Initial Debtors;  (b) 5 aircraft were owned by trusts (each, a "Leasing Trust") in which certain of the Initial Debtors held the beneficial interests (see Global Note in response to Statement Question 12 for more detail regarding the Leasing Trusts); and (c) the remaining 285 aircraft were leased by the Initial Debtors through a combination of 187 finance and tax leases and 98 operating leases with third parties.

As to the 20 aircraft comprising the Subsequent Debtors' fleet, as of their respective Petition Dates: (a) 2 aircraft were directly owned by Subsequent Debtors; and (b) the remaining 18 aircraft were leased by the Subsequent Debtors through a combination of 15 finance and tax leases and 3 operating leases with third parties.

Under a finance or tax lease, the Debtor leases an aircraft through a separate entity (a Special Purpose Vehicle, "SPV") that is the legal owner of the aircraft.  The SPV generally finances the acquisition of the aircraft by issuing debt to a third party lender.  To the extent that a Debtor guarantees the financial obligations of an SPV to the third party lender, such guarantee is listed in accordance with Global Note 10 above.  To the extent that a Debtor owns an SPV or holds the beneficial interest in a Leasing Trust, such ownership interest will be listed on that Debtor's Schedule A/B without reference to the underlying assets of the SPV or trust.  The Debtor may then operate the aircraft or sublease the aircraft to another Debtor or non-Debtor.

Under an operating lease, the Debtor leases an aircraft directly from a third party lessor, and in some occasions, may sublease the aircraft to another Debtor or non-Debtor.

To the extent that a Debtor leases an aircraft from a non-Debtor lessor, either from an SPV or a third party under an operating lease, such lease will be reflected in the Debtor's Schedule F, as a contingent and unliquidated claim, and also in its Schedule G.  This treatment likewise applies to situations where a Debtor leases or subleases an aircraft from another Debtor.

**14.    Intercompany Transactions.**   Net intercompany balances between a given Debtor and other LATAM entities as of the applicable Petition Date are reported on such Debtor's Schedules in response to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Question F for any net intercompany payables.   Furthermore, revenues listed in Statement Part 1 (Income) include gross intercompany revenue and do not reflect any intercompany setoffs or eliminations.

**15.    Liabilities**.   Some  of  the  scheduled  liabilities  are  unknown,  contingent,  and/or unliquidated  at  this  time.   In  such  cases,  the  amounts  are  listed  as  "unknown,"  "to  be

determined," or "undetermined."  Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor.  Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**16.**   **Creditor Facilities**.  Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule D, E/F, and H.

**17.**   **Confidentiality**.  The home addresses of most of the Debtors' current and former employees (including directors and officers) may reflect the office locations of the employees.

**18.**   **First Day Orders**.   The Bankruptcy Court has authorized (each, a "First Day Order") the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, severance, benefits, and reimbursable business expenses; goods and services ordered prepetition but received post-petition; customer programs and obligations;  insurance obligations; and pre-petition taxes and fees.  Given that certain of these claims are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, or may otherwise be listed as "unknown" or "to be determined."

In addition, the Bankruptcy Court has authorized the Debtors to pay certain prepetition fuel vendors, critical & foreign vendors, and lienholders.  Accordingly, the scheduled claims may not reflect those prepetition expenses that have been or will be paid in accordance with the First Day Orders.

The Debtors reserve their rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to a First Day Order.  The estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**19.**   **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items which may be included in their IFRS financial statements from the Schedules:  operating leases, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. Other immaterial assets and liabilities may also have been excluded.

20.    **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by their terms. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by their terms. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

21.    **Liens**. The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

22.    **Insiders**. For the purposes of their responses to Statement Question 28, the Debtors have listed the current officers and directors for each individual Debtor entity to the extent available based on current records. For the purposes of Statement Question 29, only certain Debtors, including LATAM Parent, have listed the names of its former officers and directors. For purposes of Statement Question 4 and 30, the Debtors have only included the following as "insiders," consistent with LATAM's financial reporting obligations to the U.S. Security Exchange Commission: all members of the board of directors of LATAM and LATAM's principal officers (members of management who are responsible for determining the Company's operating policies and financial undertakings, including Vice-Presidents, Chief Executives and Senior Directors).

Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

23.    **Signatory**. The Schedules and Statements have been signed by Ramiro Alfonsín Balza, in his capacity as Chief Financial Officer of LATAM. In reviewing and signing the Schedules

and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals.  He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**24.   COVID-19.**   The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic.  Such circumstances have complicated the preparation of these Schedules and Statements and Global Notes in as much as the Debtor's management and outside professionals have been limited to working remotely and have been unable to meet in person.

**25.   Limitation of Liability**.   The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

**Schedules of Assets and Liabilities**

**Schedule A/B Notes**.

- General.  Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Cash and Cash Equivalents (AB1 through AB5).  The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars per the Debtors' accounting policies as of the Petition Date.  Cash on hand includes cash held at airport and office locations, as well as petty cash for incidental expenses.  The Debtors excluded accounts with no current balances that may be seldomly used or inactive.

- Deposits (AB7).   The Debtors have made reasonable efforts to identify all deposits.  However, the Schedules may not reflect an exhaustive list of deposits.  The amounts listed by the Debtors in response to AB7 include deposits by Debtors that may have been offset and withdrawn post-petition by the counterparty.

- <u>Prepayments (AB8)</u>. Included in these amounts are those pre-delivery payments (PDPs) made by the Debtors pursuant to certain aircraft purchase agreements with Airbus and Boeing in relation to future aircraft deliveries. To the extent that a PDP was financed by a Debtor, such financing is reflected in Schedules D, E/F, G, or H, where applicable. The Debtors also included in response to AB8 prepayments related to travel bookings, for which the Debtors make advance payments to certain third parties

- <u>Accounts Receivable (AB11)</u>. Accounts receivable include ordinary course receivables, and may also include any net credits in favor of the Debtors with respect to their trade payables.

- <u>Non-publicly traded stock (AB15)</u>. Ownership interests in subsidiaries, trusts, and other affiliates have been identified in AB15 in an unknown value, as the fair market value of such ownership interest would be difficult to ascertain. Each Debtor's Schedule A/B reflects only those subsidiaries, trusts, and other LATAM entities in which the Debtor has a direct ownership interest.

- <u>Inventory (AB19 through AB26)</u>. Items listed in AB19-26 are scheduled according to their net book value. The Debtors have made reasonable efforts to identify or estimate all inventory included in AB21 that was purchased within the 20 days preceding the Petition Date; however, it is possible that inadvertent errors or omissions may have occurred in identifying these amounts.

- <u>Office Furniture, Fixtures and Equipment (AB38 through AB45)</u>. Items listed in AB38-45 are scheduled according to their net book value. The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Machinery, Equipment, and Vehicles (AB46 through AB53)</u>. Aircraft and engines listed by a Debtor in response to AB47-50 reflect only those aircraft and engines in which that Debtor holds a direct ownership interest, and are listed according to their net book value. To the extent that a Debtor holds an ownership interest in a subsidiary or Leasing Trust that in turn holds title to an aircraft or engine, the Debtor's Schedule A/B will reflect only the ownership interest in the subsidiary or Leasing Trust and not the underlying aircraft or engine. Those aircraft and engines leased by a Debtor, either from a subsidiary, parent, or third party, are reflected on the Debtor's Schedule G as an executory contract, with the associated obligations under the lease listed on the Debtor's Schedule F. The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Intangibles and Intellectual Property (AB60 through AB65)</u>. The Debtors have not listed or assigned any value for their goodwill. The Debtors do not ascribe in their books and records any value with respect to certain items listed. Therefore, such items' net book and current value are marked as unknown.

- Tax Refunds and Unused Net Operating Losses ("NOL") (AB72).   Under Brazilian and Chilean tax law, the tax year in which each NOL accrued is not relevant for the application of the NOLs, which continue to accumulate and do not expire.   The Debtors therefore did not list the tax year in scheduling certain NOLs.

- Other Property of Any Kind Not Already Listed (AB77).   Each Debtor has attached an exhibit, where applicable, listing that Debtor's intercompany receivables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors.   The intercompany receivables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.   The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities.   Nonetheless, the list may be incomplete.

**Schedule D Notes**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates.   In certain instances, the date on which such claim arose may be an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D.   The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such potential claims is unknown.   Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate principal amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary.   Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.   Nothing in

these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date.  However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Moreover, because the Debtors have scheduled all claims in U.S. dollars, foreign creditors asserting claims in local currencies may disagree with the scheduled amounts due to differences in applied conversion rate. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules.  Parties in interest should consult their own professionals and advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F was incurred or arose, fixing that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- On Schedule F, each Debtor has attached an exhibit listing that Debtor's intercompany payables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors. The intercompany payables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.  The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities. Nonetheless, the list may be incomplete.

- The Bankruptcy Court has authorized the Debtors to pay, in whole or in part, prepetition claims relating to the Debtors' employee wages and compensation, benefits, and reimbursable business expenses.   Accordingly, a Debtor's Schedule E/F only reflects those employee related claims due and owing as of the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy in whole or in part.

- Schedule E/F also contains information regarding pending litigation involving the Debtors.  However, certain omissions may have occurred.  In the case of the Subsequent Debtors only, certain litigations require that a surety bond or a bank guarantee be posted by the Debtor, and in such cases, these financial instruments are listed on the Debtor's

Schedule E/F while the associated litigations are excluded to avoid duplication. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. Specific disclosure regarding asserted or potential litigation-related claims may be subject to certain disclosure restrictions and/or may be of a peculiarly personal and private nature. The Debtors continue to research any possible restrictions with respect to disclosure of asserted or potential litigation-related claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard.

- Certain litigations reflected as claims for or against one Debtor may relate to one or more of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of each Debtor that is party to the action. For the Initial Debtors, where this was not possible, LATAM Parent was listed as the defendant. Moreover, given the number of litigations involving Debtors, the Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to critical and foreign vendors, lienholders and fuel suppliers made subsequent to the filing of these Schedules will not reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/ or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the

13

classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the leases listed on Schedule G may contain renewal options, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may also be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- To the extent that a Debtor is the lessee of an aircraft and also subleases the aircraft to another LATAM entity, both the lease and the sublease will be listed on the Debtor's Schedule G, in its capacity as lessee and sublessor, respectively.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other

parties.  All such claims are "contingent," "unliquidated," and "disputed," and not all claims may have been set forth individually on Schedule H.

### Statement of Financial Affairs

**Statement Question 1 and 2 – Revenue**.   Intercompany eliminations are not included.

**Statement Question 3 – 90 Day Payments.**   Due to the complex nature of LATAM's global operations, the listed 90-day payments likely do not constitute an exhaustive list.  The Statements may not include payments that were made by non-Debtor LATAM affiliates where part, or all, of the payment benefitted one or more of the Debtors.  Likewise, some disbursements made by one or more of the Debtors within the 90-day period may have benefitted non-Debtors LATAM affiliates.  Payments by Debtors to vendors through intermediaries may not reflect the ultimate beneficiary of these payments;  however, the Debtors have worked to reclassify these payments where possible.

**Statement Question 4 – Payments to Insiders.**   The response of LATAM Parent to Statement Question 4 contains the full list of payments made to insiders on behalf of all Debtors in the aggregate during the one year preceding LATAM Parent's Petition Date.  Because the response of LATAM Parent lists the aggregate payments to each insider, which are inclusive of those insider payments made on account of all other Debtors, the Statements of the remaining Debtors do not include any separate responses to Statement Question 4. Due to privacy and security concerns associated with the public disclosure of the names and income of the Debtors' officers and employees in their home countries, the Debtors have redacted the names of the transferees listed in response to Statement Question 4, and have instead identified the transferees by "Individual 1," Individual 2," etc.  Additionally, because certain senior officers would otherwise be easily identifiable based on their respective incomes, in the interest of their privacy and security, the Debtors have also redacted the amounts of the payments for these officers. Refer to Global Note "Insiders" for further information.

**Statement Question 6 – Setoffs.**   The Debtors are routinely subject to setoffs from third parties in the ordinary course of business.    Setoffs in the ordinary course result from routine transactions, including but not limited to, intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers, *e.g.* IATA or other interline settlements), pricing discrepancies, setoffs with credit card processing companies, and other disputes between Debtors and third parties. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and are not listed in the Debtors' responses to Statement Question 6.  Furthermore, the Debtors engage in certain customer programs, including credits and refunds.  Such transactions were also not included in responding to Statement Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.  The Debtors reserve all rights to enforce or challenge any setoffs that have been or may be asserted.

**Statement Question 7 – Legal Actions.**   The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors; however, certain omissions may have occurred.  In the interest of efficiency, certain legal actions with relatively small amounts in

dispute have been listed on the Schedule of LATAM Parent, regardless of which Debtor is the named defendant in such legal action.

**Statement Question 9 – Certain Gifts and Charitable Contributions.**   In response to Statement Question 9, the Debtors did not include non-cash gifts such as frequent flier program mile donations and ticket upgrades, which were deemed to have no value to the Debtors.

**Statement Question 10 - Certain Losses**.   The Debtors did not include losses covered by insurance in their responses to Statement Question 10.

**Statement Question 12 – Self-Settled Trusts.**   The Debtors have established certain domestic aircraft trusts for the purposes of holding title to aircraft eligible for FAA registration in the United States.   To the extent that a Debtor is the settlor and beneficiary of such an aircraft trust that holds title to an aircraft, the Debtor's beneficial ownership interest in the trust will be listed as personal property on its Schedule A/B, the trust agreement with the aircraft trustee will be listed on Schedule G, and the Debtor's corresponding obligations to the aircraft trustee will be listed as a contingent, unsecured unliquidated claim on its Schedule F.   To the extent that a Debtor holds an ownership interest in a subsidiary LATAM entity that in turn is the settlor and beneficiary of such an aircraft trust, only the Debtor's ownership interest in the subsidiary will be listed as personal property on the Debtor's Schedule A/B.

**Statement Question 14 – Previous Addresses**.   Due to the consolidated nature of LATAM's operations, the same address may be listed on the schedules of multiple Debtors.   In certain instances, the Debtors have listed airport addresses generally, without identifying any specific offices, terminals, warehouses, hangars, or other structures in which the Debtors physically operated.   This is customary practice and received mail is sorted accordingly for delivery at airports.   The Debtors also excluded from their responses any airport locations at which they did not have routine operations during the specified time period.

**Statement Question 16 – Personally Identifiable Information**.   The LATAM company privacy policies are disclosed on its public website, in multiple languages, and are presented to customers upon booking tickets or signing up for frequent flyer programs.

**Statement Question 17 – ERISA Plan as an Employee Benefit**.   Certain Debtors sponsor ERISA plans for their U.S. employees only.   These 401(k) plans are included in the exhibit for Statement Question 32.   The Debtors do not sponsor a pension fund.

**Statement Question 20 – Off-Premises Storage.** In response to Statement Question 20, the Debtors listed off-premises storage of inventory of such as archived documents and boarding materials, including blankets and pillows.   The appropriate employees are provided with access to these facilities as per the Company's policies.   Due to the consolidated nature of the Debtors' books and records, each Initial Debtor's response to Statement Question 20 contains the aggregate list of all property stored off premises for all Initial Debtors;   likewise each Subsequent Debtor's response contains the aggregate list of property for all Subsequent Debtors. Aircraft parked at off-premises facilities are excluded.

**Statement Question 21 – Property Held for Another.** In response to Statement Question 21, the Debtors did not include property owned by third parties held by a Debtor during repair or otherwise in the ordinary course of business where possession is temporary and for the purpose of addressing operational needs. All property listed in response to Statement Question 21 for all Initial Debtors was aggregated under LATAM Parent; likewise, all property listed in response to Statement Question 21 for all Subsequent Debtors was aggregated under TAM Linhas Aéreas S.A.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.** Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books.** Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtors' responses to Statement Question 26b.

**Statement Question 26c – Firms or Individuals in Possession of Debtor's Books of Account and Records.** Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtors' responses to Statement Question 26c.

**Statement Question 26d – Recipients of Financial Statements.** LATAM Parent is a publicly traded company with publicly available financial statements. Any number of parties may have received LATAM Parent's financial statements for the purposes of Statement Question 26d. For this reason, LATAM Parent and each of the Debtors, which are all direct or indirect subsidiaries of LATAM Parent, did not provide a response to Statement Question 26d.

**Statement Question 27 – Inventories.** The Debtors' responses to Statement Question 27 do not include routine informal inventories, during which Debtors perform cycle counts on parts and other operational inspections, or the Debtors' ordinary course maintenance of inventory records as part of their overall financial and accounting systems.

**Statement Question 28 and 29 – Current and Former Officer and Directors.** While the Debtors have made reasonable best efforts to list all current officers and directors for each Debtor in response to Statement Questions 28 and 29, some may have been omitted. The exercise of obtaining contact information for all prior officers and directors of all Debtors, especially for the smaller subsidiary Debtors, would incur a significant burden on the Debtors' management without providing much corresponding benefit in terms of useful information to creditors and parties in interest. See Global Note "Insiders" for further information.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.** Refer to Statement Question 4 for this item.

**Statement Question 32 – Contributions to Pension Funds.** While the Debtors in total contribute to approximately 59 different pension funds and similar government programs as required by local labor laws, they do not sponsor any pension funds.

**Fill in this information to identify the case:**

Debtor name **Latam Airlines Perú S.A.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **20-11258**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
|---------|-------------------|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.............................................................................. $     7,598,019.91

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.......................................................................... $     698,120,370.51

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................ $     705,718,390.42

---

| Part 2: | Summary of Liabilities |
|---------|------------------------|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     0.00

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     589,841,026.51

4. **Total liabilities** ......................................................................................
    Lines 2 + 3a + 3b      $     589,841,026.51

| Fill in this information to identify the case: |
|---|
| Debtor name   **Latam Airlines Perú S.A.** |
| United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known)   **20-11258** |

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**       Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.       **Cash on hand** | $773,222.00 |

3.       **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
         Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1.   **See Attached Schedule A/B, Part 1, Question 3** | | | $66,030,886.78 |
|---|---|---|---|

4.       **Other cash equivalents** *(Identify all)*

5.       **Total of Part 1.**

| | $66,804,108.78 |
|---|---|

         Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**       Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☑ Yes Fill in the information below.

7.       **Deposits, including security deposits and utility deposits**
         Description, including name of holder of deposit

| 7.1.   **See Attached Schedule A/B, Part 2, Question 7** | $3,324,587.85 |
|---|---|

8.       **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
         Description, including name of holder of prepayment

| Debtor | **Latam Airlines Perú S.A.** | Case number *(If known)* **20-11258** |
|---|---|---|
| | Name | |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$3,324,587.85

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    10,065,721.12    -    4,291,859.12    = ....    $5,773,862.00
                         face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$5,773,862.00

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** **Uniforms, Cleaning Supplies, Food and Beverage and Other** | N/A | $2,605,794.22 | Net Book Value | $2,605,794.22 |
| 22.    **Other inventory or supplies** | | | | |

23.    **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

$2,605,794.22

24.    **Is any of the property listed in Part 5 perishable?**

■ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

■ No
☐ Yes. Book value _____    Valuation method _____    Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No

| Debtor | **Latam Airlines Perú S.A.** | Case number *(If known)* **20-11258** |
|--------|------------------------------|----------------------------------------|
| | Name | |

☐ Yes

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Office Furniture** | **$207,856.50** | **Net Book Value** | **$207,856.50** |
| 40. | **Office fixtures** **Fixtures & Improvements** | **$1,734,422.30** | **Net Book Value** | **$1,734,422.30** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computers/Software/Technology** | **$1,493,259.24** | **Net Book Value** | **$1,493,259.24** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** Add lines 39 through 42.  Copy the total to line 86. | **$3,435,538.04** |
|---|---|---|

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:     Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

Debtor   **Latam Airlines Perú S.A.**                                    Case number *(If known)*  **20-11258**
_____Name_____

| 47.1. | **Cars and Trucks and other machinery, fixtures and equipment, excluding farm equipment** | $443,361.43 | Net Book Value | $443,361.43 |
|---|---|---|---|---|

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
   Add lines 47 through 50.  Copy the total to line 87.                          | $443,361.43 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ☐ No
   ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **See Attached Schedule A/B, Part 9, Question 55** | | $7,598,019.91 | Net Book Value | $7,598,019.91 |

56. **Total of Part 9.**
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
   Copy the total to line 88.                                                   | $7,598,019.91 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ☐ No
   ■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ☐ No
   ■ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Debtor   **Latam Airlines Perú S.A.**                                              Case number *(If known)* **20-11258**
_____
Name

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets **Trademarks and Logos - LanPeru 142378** | Unknown | N/A | Unknown |
| 61. | **Internet domain names and websites** https://www.latam.com/es_pe/ | Unknown | N/A | Unknown |
| 62. | **Licenses, franchises, and royalties** **Licenses** | $41,573.90 | N/A | Unknown |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** **Airport Slots & Other Rights** | Unknown | N/A | Unknown |
| | Other Intangible Assets | $40,215.73 | N/A | Unknown |
| 65. | **Goodwill** | | | |

66. **Total of Part 10.**

|  |
|---|
| $0.00 |

   Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
    ☐ No
    ■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☐ No
    ■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

|  |
|---|
| Current value of debtor's interest |

71.   **Notes receivable**
      Description (include name of obligor)

Debtor   **Latam Airlines Perú S.A.**
_____   Case number *(If known)* **20-11258**
Name

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**Net Operating Loss**                     Tax year **N/A**            $87,412,340.00

**Tax Refunds - Other taxes and credits to recover**      Tax year **N/A**            $48,506,300.00

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**See Attached Schedule A/B Part 11, Question 77**                $479,814,478.19

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                $615,733,118.19

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor    **Latam Airlines Perú S.A.**                                        Case number *(If known)*  **20-11258**
              Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$66,804,108.78** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$3,324,587.85** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$5,773,862.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$2,605,794.22** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$3,435,538.04** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$443,361.43** | |
| 88. **Real property.** *Copy line 56, Part 9.*.........................................................................> | | **$7,598,019.91** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$615,733,118.19** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$698,120,370.51** | + 91b. **$7,598,019.91** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$705,718,390.42** |

In re Latam Airlines Perú S.A.

Case No. 20-11258

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANCO BBVA | INVESTMENTS | 8363 | $40,400,000.00 |
| BANCO BBVA | RECEIPTS AND DISBURSEMENTS | 9980 | $694,183.94 |
| BANCO BBVA | DISBURSEMENTS | 7992 | $358,939.76 |
| BANCO BBVA | RECEIPTS | 0000 | $208,450.14 |
| BANCO BISA | RECEIPTS AND DISBURSEMENTS | 0021 | $40,580.71 |
| BANCO DE COSTA RICA | DISBURSEMENTS | 1491 | $84,954.00 |
| BANCO DE CREDITO DEL PERU | INVESTMENTS | 2126 | $6,000,000.00 |
| BANCO DE CREDITO DEL PERU | INVESTMENTS | 2132 | $1,166,861.14 |
| BANCO DE CREDITO DEL PERU | RECEIPTS AND DISBURSEMENTS | 8112 | $767,221.02 |
| BANCO DE CREDITO DEL PERU | RECEIPTS AND DISBURSEMENTS | 5097 | $227,557.55 |
| BANCO DE CREDITO DEL PERU | RECEIPTS AND DISBURSEMENTS | 8087 | $291.72 |
| BANCO DE LA NACION PERU | DISBURSEMENTS | 2570 | $498,014.53 |
| BANCO FINANCIERO INTERNACIONAL | DISBURSEMENTS | 5631 | $5,291.11 |
| BANCO ITAU | DISBURSEMENTS | 5192 | $421,570.05 |
| BANCO ITAU | RECEIPTS | 0183 | $176,851.38 |
| BANCO ITAU | DISBURSEMENTS | 2736 | $12,323.71 |
| BANCO ITAU | RECEIPTS | 0021 | $7,739.97 |
| BANCO PRODUBANCO | RECEIPTS AND DISBURSEMENTS | 2655 | $652,539.22 |
| BANCO SANTANDER | DISBURSEMENTS | 5958 | $2,310,754.49 |
| BANCO SANTANDER | OVERNIGHT | 3985 | $1,503,721.70 |
| BANCO SANTANDER | DISBURSEMENTS | 9924 | $604,092.39 |
| BANCO SANTANDER | RECEIPTS AND DISBURSEMENTS | 6999 | $389,345.05 |
| BANCO SCOTIABANK | RECEIPTS | 3826 | $1,122,176.87 |
| BANCOLOMBIA | DISBURSEMENTS | 7461 | $196,086.29 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 5209 | $5,195,417.17 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 0028 | $2,129,108.07 |
| CITIBANK | DISBURSEMENTS | 1017 | $240,168.64 |
| CITIBANK | RECEIPTS AND DISBURSEMENTS | 1009 | $231,439.18 |
| CITIBANK | DISBURSEMENTS | 2347 | $9,165.48 |
| CITIBANK | DISBURSEMENTS | 0036 | $1,102.39 |
| INTERBANK | RECEIPTS AND DISBURSEMENTS | 8241 | $374,939.14 |

In re Latam Airlines Perú S.A.

Case No. 20-11258

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| | | TOTAL: | $66,030,886.78 |

In re LATAM Airlines Perú S.A.
Case No. 20-11258

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Description, Including Name of Holder of Deposit | Current Value of Debtor's Interest |
|---|---|
| AEROPUERTO DE CANCÚN S.A - AIRPORT DEPOSITS | $337,629.59 |
| AIR BP BOLIVIA S.A - FUEL VENDOR DEPOSIT | $541,662.56 |
| AMERICAN CONTRACTORS INDEMNITY - VENDOR DEPOSITS | $29,000.00 |
| AVIAM LIMITED AÉRO INTERNATION - VENDOR DEPOSITS | $183,635.20 |
| BANK OF AMERICA, DERIVATIVES CONTRACT | $350,000.00 |
| CITIBANK - FUEL VENDOR DEPOSIT | $100,000.00 |
| COMERCIAL TAKE OFF S.A - VENDOR DEPOSITS | $20,000.00 |
| CONSEJO TÉCNICO DE AVIATION - VENDOR DEPOSITS | $45,920.23 |
| ECASA - FUEL VENDOR DEPOSIT | $1,000,000.00 |
| EXXON MOBIL - FUEL VENDOR DEPOSIT | $50,882.71 |
| GREATER ORLANDO AVIATION - AIRPORT DEPOSITS | $132,025.00 |
| J.ARON COMPANY LLC - FUEL VENDOR DEPOSIT | $410,000.00 |
| VARIOUS VENDORS - LANDLORD DEPOSITS | $45,843.48 |
| VARIOUS VENDORS - VENDOR DEPOSITS | $77,989.08 |
| **TOTAL:** | **$3,324,587.85** |

In re Latam Airlines Perú S.A.

Case No. 20-11258

Schedule A/B: Part 9, Question 55 - Any building, improved real estate, or land debtor owns or has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| CENTRO DE INSTRUCCIÓN TÉCNICA, LIM AIPORT, LIMA, PERU | BUILDING / INFRASTRUCTURE | $2,843,316.04 | NET BOOK VALUE | $2,843,316.04 |
| COMPRA TERRENO NUEVO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | LAND | $3,688,929.76 | NET BOOK VALUE | $3,688,929.76 |
| F/000112 ADICIONAL EXPEDIENTE PARA DGAC, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $659.61 | NET BOOK VALUE | $659.61 |
| F/000159 PROCESO RECTIFICACIÓN AREA DEL TERRENO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $3,113.26 | NET BOOK VALUE | $3,113.26 |
| F/000212 FIZCALI.MUNICIP.CALLAO EN TER.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $222.62 | NET BOOK VALUE | $222.62 |
| F/000223 ASESORÍA ANTE LA DGAC - TERRENO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $676.52 | NET BOOK VALUE | $676.52 |
| F/000259 SERVICIO DE TASACIÓN NUEVO TERRENO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $890.64 | NET BOOK VALUE | $890.64 |
| F/00040 LEVANTAMIENTO TOPOGRAFICO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $9,915.21 | NET BOOK VALUE | $9,915.21 |
| F/000711PINTADO PAREDE Y HABILITACIÓN 20ESTACIONAM EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $7,286.91 | NET BOOK VALUE | $7,286.91 |
| F/000746 GESTIÓN DEL PROYECTO-EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $7,644.94 | NET BOOK VALUE | $7,644.94 |
| F/000783 TRABAJ. TABIQUERIA EN ALMACENES E.CORPORT, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $1,632.38 | NET BOOK VALUE | $1,632.38 |
| F/001888 TRABAJOS PREVIOS Y ANTEPROYECTO E.CORPORA, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $17,580.24 | NET BOOK VALUE | $17,580.24 |

In re Lan Airlines Perú S.A.
Case No. 20-11258

Schedule A/B:  Part 9, Question 55 - Any building, improved real estate, or land debtor owns or has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| F/002387 HONORARIOS P/ASESORIA -COMPRA TERRENO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $23,953.57 | NET BOOK VALUE | $23,953.57 |
| F/022/23/25 ESTUDIO DE SUELO NUEVO TERRENO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $5,585.98 | NET BOOK VALUE | $5,585.98 |
| F/09/10/13 ELABO.EXPEDI FACTIBI DE SERVICIOS AGUA EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $4,957.86 | NET BOOK VALUE | $4,957.86 |
| F/3957,2369,1848,329,14 CONCURSO IDEAS TERRENO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $9,928.34 | NET BOOK VALUE | $9,928.34 |
| F/727/709 GESTIÓN DEL PROYECTO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $15,458.74 | NET BOOK VALUE | $15,458.74 |
| R.H/118 TRÁMITES X HABILITACIÓN URBANA PROYECTO EDIFIC.CORPORATIVO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $5,207.42 | NET BOOK VALUE | $5,207.42 |
| REVALUACIÓN TERRENO, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | LAND | $774,300.00 | NET BOOK VALUE | $774,300.00 |
| VALOR DEL TERRENO-MOVIENTO DE TIERRAS NUEVA SEDE, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $21,248.38 | NET BOOK VALUE | $21,248.38 |
| VALOR DEL TERRENO-RED SANITARIA TERRENO(AGUA-DESAG, AV ELMER FAUCETT S/N BLOCK 34, LIMA, PERU | BUILDING / INFRASTRUCTURE | $155,511.49 | NET BOOK VALUE | $155,511.49 |
| | TOTAL: | $7,598,019.91 | TOTAL: | $7,598,019.91 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule A/B:  Part 11, Question 77 - Other Assets

| Description | Counterparty | Amount |
|---|---|---|
| INTERCOMPANY RECEIVABLE | ABSA - AEROLINHAS BRASILEIRAS S.A. | $9,838.59 |
| INTERCOMPANY RECEIVABLE | AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | $717,514.92 |
| INTERCOMPANY RECEIVABLE | LAN ARGENTINA S.A. | $10,317,516.17 |
| INTERCOMPANY RECEIVABLE | LAN CARGO S.A | $5,046,119.70 |
| INTERCOMPANY RECEIVABLE | LATAM AIRLINES GROUP, S.A. | $426,727,582.10 |
| INTERCOMPANY RECEIVABLE | LATAM AIRLINES ECUADOR S.A. | $35,691,816.16 |
| INTERCOMPANY RECEIVABLE | LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | $125,860.31 |
| INTERCOMPANY RECEIVABLE | TRANSPORTES AÉREOS DEL MERCOSUR S.A. | $1,178,230.24 |
|  | **TOTAL:** | **$479,814,478.19** |

| Fill in this information to identify the case: |
| --- |

Debtor name    **Latam Airlines Perú S.A.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11258**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          **12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Latam Airlines Perú S.A.** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) | **20-11258** |

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**See Attached Intercompany**<br>**Payable Schedule**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ☐ No  ☐ Yes | **$187,239,106.00** |
| **3.2** | Nonpriority creditor's name and mailing address<br>**See Attached Schedule F**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ☐ No  ☐ Yes | **$402,601,920.51** |

### Part 3:  List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a.  $ | 0.00 |
| 5b. Total claims from Part 2 | 5b.  + $ | 589,841,026.51 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c.  $ | 589,841,026.51 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 BREAK SAC | MLC. MELGAR NRO. 301 AREQUIPA. | | | CAYMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,034.00 |
| 2006 S.A. | ALBARINO 3543 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.50 |
| 4DL INGENIERIA LTDA | VALLADOLID 310. 310. | | | LA REINA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $317,086.00 |
| A & B COMPUTER S.A. | JOSE MANUEL LIBAL#116 URB. PRECURSOR | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,904.00 |
| A.C. EXPRESS LINE INC | 499 EAST 41 STREET | | | HIALEAH | FL | 33013 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,006.75 |
| AASANA ADM DE AEROP Y SERV AUX NAV | REYES ORTIZ S/N | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $335,153.30 |
| ABRAHAM ASTRID CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.34 |
| ABRAHAM OROZCO COLOMA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ABS CAFETERIAS Y SERVICIOS SA | JUAN JOSE PASO 6698 | | | SANTA FE | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $662.52 |
| ABT2, S.A. DE C.V. | BOULEVARD KUKULKAN MZA. 52 LT. 16-A | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.17 |
| ACCELYA WORLD SLU | BRAVO MURILLO 377 - 7 | | | MADRID | | 28020 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,633.50 |
| ACCENTURE PERU S.R.L. | AV. VASCO NUNEZ DE BALBOA NRO. 659. | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $497,021.34 |
| ACCIONA AIRPORTS AMERICAS SPA | AVENIDA ISIDORA GOYENECHEA 2800 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $58,109.00 |
| ACCOMMODATIONS PLUS INTERNATIONAL | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,108.26 |
| ACENESPAR | AV. CIRCUNVALACION NRO. 246 CLUB GO | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $456.00 |
| ACOSTA BRYAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $82.54 |
| ADLER, HASENCLEVER & ASOCIADOS S.R. | AV. CORRIENTES 327 PISO 3 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $918.85 |
| ADM.DE AEROP.Y SS.AUX.A LA NAVEGACI | AV.MONTES 716 PISOS 3 AL 5 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADMINIS. JOCKEY PLAZA SHOPPING CENT | AV. JAVIER PRADO ESTE NRO. 4200 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,201.00 |
| ADOK PERU E.I.R.L. | CAL. MARCONA NRO. 151 URB. HIGUERET | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $505.00 |
| ADOLFO BENJAMIN GAMARRA ESCALANTE | CALLE SALZILLO 185 DPTO 301, A ESPALDAS DEL MINISTERIO DE ENERGIA Y MINAS , SAN BORJA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ADOLFO HENRY MANYARI ORTÍZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ADRIANA EUDOCIA AUCCALLA TRINIDAD | CALLE. LOS MOLLES MZ. E4 LT. 29A URB. ASOC. ALAMEDA DEL NORTE , PUENTE PIEDRA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ADRIANA SEMINARIO CUEVA | CALLE LOS EBANOS Nº 210 URB. MIRAFLORES | | | PIURA, CASTILLA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AENA AEROPUERTOS SA | ARTURO SORIA 109 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AERO PORT SERVICES, INC. | 216 W. FLORENCE AVENUE | | | INGLEWOOD | CA | 90301 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,843.92 |
| AEROCALI S.A. | SOC AEROPUERTO INTERNACIONAL ALFONS | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| AEROCOCINA S. A. DE C. V. | ISABEL LA CATOLICA 233 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,140.00 |
| AEROLINEAS ARGENTINAS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | X | | UNKNOWN |
| AERONAUTICAL TELECOMMUNICATIONS LTD | 1 BRAEMAR AVENUE | | | KINGSTON 10 | | | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO DE CANCUN, S.A. DE C.V | CARRETERA CANCUN-CHETUMAL KM. 2 CAN | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO INTERNACIONAL DE LA CIUD | AV. CAPITAN CARLOS LEON S/N | | | CIUDAD DE MEXICO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO INTERNACIONAL ROSARIO | AV JORGE NEWBERY S/N ROSARIO. | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS ANDINOS DEL PERU S.A. | AV. MIGUEL DASSO NRO. 134 DPTO. 602 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS DEL PERU S.A | AV AVIACION S/N SAN MARTIN | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS DEL PERU S.A. | AV AVIACION S/N SAN MARTIN | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS DEL PERU S.A. | AV AVIACION S/N SAN MARTIN | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2089) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2089 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2096) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2096 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2295) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2295 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2304) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2304 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2321) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2321 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2572) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2572 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2845) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2845 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2858) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2858 | X | X | | | UNKNOWN |
| AERÓVIAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2886) | AV. EL DORADO NO.103-08 ENTRADA 1- HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2886 | X | X | | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 2892) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2892 | X | X | | | UNKNOWN |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 3770) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3770 | X | X | | | UNKNOWN |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 4892) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4892 | X | X | | | UNKNOWN |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. DE CV (AS LESSOR OF MSN 4896) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4896 | X | X | | | UNKNOWN |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AS LESSOR OF MSN 5234) | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5234 | X | X | | | UNKNOWN |
| AG OUTSOURCING E INSOURCING SOCIEDA | AV. BENAVIDES NRO. 5140 INT. 203 UR | | | SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $285,445.46 |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | Q SCS QUADRA 9, 0 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.82 |
| AGN ALIMENTOS Y BEBIDAS LTDA. | AV. RAFAEL PAVON 123 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.00 |
| AGN AVIATION SERVICES SA DE CV | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,338.08 |
| AGO SECURITY OF COSTA RICA S.A. | MALL INTERNACIONAL ALAJUELA | 1ER PI | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,335.00 |
| AGON JOSE MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| AGRO FLEX SAC | CAL.MANUEL GONZALES OLAECHEA NRO. 324 (A 1 CDRA. DE PETROPERU), | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AGUILA KARLA PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $85.67 |
| AGUILAR CINTHYA PAMELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| AGUILAR EDISON | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $84.78 |
| AGUIRRE SUSANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $20.12 |
| AI INVERSIONES PALO ALTO II SAC | AVENIDA PETIT THOUARS NRO 4957 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,715.37 |
| AIR BALTIC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR BOTSWANA CORPORATION | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $867,920.00 |
| AIR BP PBF DEL PERU S.A.C. | AV. RICARDO RIVERA NAVARRETE NRO. 5 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,051,297.00 |
| AIR CANADA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR CHINA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR FRANCE - KLM | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR INDIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR MENZIES INTERNATIONAL USA INC | 2520 WEST AIRFIELD DRIVE STE 100 | | | DALLAS FORT WORTH | TX | 75261 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,540.24 |
| AIR TAHITI | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TAHITI NUI | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIRCRAFT SERVICE INTERNATIONAL, INC | 201 S. ORANGE AVENUE #1100 | | | ORLANDO | FL | 32801 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,152.38 |
| AIRCRAFT SERVICE INTL (MENZIES).. | PO BOX 402458 | | | ATLANTA | GA | 30384-2458 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,887.38 |
| AIRLINES FOR AMERICA "A4A" | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,043.00 |
| AIRPORT TERMINAL MANAGEMENT INC | PO BOX 882290 | | | LOS ANGELES | CA | 90009-3028 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $125,870.09 |
| AJAC OUTDOOR SAC | MZA. C LOTE. 12 URB. LOS ROSALES DE | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,199.05 |
| ALAIN LOUIS DEL CARPIO SEDANO | AV. JESUS DE NAZARETH N° 336 1ER PISO URB. SAN ANDRES 1ERA ETAPA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALAN ALVARADO SILVA | AV. AREQUIPA N° 4130 OFIC. 901 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALASKA AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALBARRACIN RENATA LUISA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $51.31 |
| ALBERTO DANIEL LEYVA TERAN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALBERTO JOSE MONTEZUMA CHIRINOS | CASILLA 278 DE LA CENTRAL DE NOTIFICACIONES DEL COLEGIO DE ABOGADOS DE LIMA (4TO PISO DEL PALACIO DE JUSTICIA). CENTRO DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALBERTO MOISES CALDERON GONZALES | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALCALA OMAR ANDREE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $93.62 |
| ALCEDO MANUEL VALENTIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $14.66 |
| ALD DEVELOPMENT CORP | 5204 TENNYSON PKWY STE 500 | | | PLANO | TX | 75024-7142 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,616.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDO AGUSTÍN GUERRA VIZCARRA | AV. LIMA N° 118, SEGUNDO PISO. AREQUIPA, YANAHUARA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALDO MARIO BARREDA CUNEO | INCLAN 354. TACNA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEGRE CALDERON Y MARQUEZ | ORIZABA NUMERO 101 DESPACHO 206 COL | | | MEXICO D.F. | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,325.84 |
| ALEJA SUMA QUISPE | CALLE LAS AZUCENAS S/N MZ. A LOTE 01 URB. UBIS EL MIRADOR - MANCHAY | | | LIMA, PACHACAMAC | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRA EDITH ANCHANTE VILLACORTA | SIN INFORMACIÓN | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRA FERNANDA DÁVILA VENTURA | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRA VALDIVIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/21/2018 | ACCRUED AND UNPAID WAGES | | | | | $290.93 |
| ALEJANDRO GERMAN SOLIS MONTEZUMA. | CAL. PAUL DE BEAUDIEZ NRO. 235 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $735.00 |
| ALEJANDRO GONZALO BOCANEGRA NAHUINMALLMA | CALLE LOS JAZMINES N° 280, URB. FEDERICO VILLARREAL. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRO GUSTAVO LARREA DAVILA | AV. CENTRAL N° 960, BLOCK A5 - 404 CONDOMINIO EL PRADO | URB. LOS ALAMOS DE MONTERRICO | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRO LOPEZ MINAYA | MZA. A LOTE. 9 A.H. LA UNION | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,062.00 |
| ALEJANDRO NAPOLEÓN SÁNCHEZ CENTURIÓN | JR. CUZCO 425, OFICINA 905 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRO ROBERTO ROMERO LOZADA BIGGS | AV. GENERAL CORDOVA N° 313 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEJANDRO VALDES SATURNINO | AV. PRES. JULIO A. ROCA 651 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEX BARBIER BENITES | CAL.JOSE MARIA DE HERNANDO NRO. 183 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,026.00 |
| ALEX IVAN BENGOA TORRES | AV LOS COCOS MZ M LOTE 08 TRIPLEX Z | | | PIURA, PIURA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEX JORGE MALARIN DAVIS | JR. MONTE CEDRO 770 (ALT. CUADRA 29 AV. CAMINOS DEL INCA). SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEX OSORIO NEGRON | CALLE 24 N° 295 DPTO 301. SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEX YUJRA MAMANI | CALLE 2 ZONA CALUYO 894 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.20 |
| ALEXANDER CAMONES CUPA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEXANDER RAFAEL ROSSEL | CASILLA N° 4417 DEL ILUSTRE COLEGIO DE ABOGADOS DE LIMA - SEDE PALACIO DE JUSTICIA | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | | | | | UNKNOWN |
| ALEXANDER RAFAEL ROSSEL | CASILLA N° 4417 DEL ILUSTRE COLEGIO DE ABOGADOS DE LIMA - SEDE PALACIO DE JUSTICIA | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEXANDER TAPIA VALLENAS | MZA. U-2 LOTE. 12 URB. TTIO - WANC | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| ALFA VIAJES Y SERVICIOS GENERALES E | JR. TACNA 738 UCAYALI CORONEL POR | | | PUCALLPA | 23 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.25 |
| ALFABETO TRAVEL TOURS SERVICE EIRL. | JR. LIMA TARAPOTO SAN MARTIN 229 | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,923.07 |
| ALFARO CARLA LETICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.28 |
| ALFREDO ADRIAN DE LA SERNA INFANTES | CALLE HUASCAR 413, INT 01 , 2 PISO. TUMBES | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALFREDO GONZALES CASTILLO | URB. LA ESPERANZA MZ. N, LOTE 23 A, PRIMER PISO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALFREDO PEREZ TRONCOSO | JR CUZCO 535 TAMBOPATA | | | PUERTO MALDONADO | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.75 |
| ALFREDO VILCAS RAMOS | JR. LOS CISNES MZ.C LOTE 20 URB. SAN PEDRO SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALGECIRAS S.A. | AV. JOSE PARDO NRO. 513 INT. 702 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,779.89 |
| AXIAGA ARBILDO JULIO CESAR | JR. SAN PABLO DE LA CRUZ NRO. 189 | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $149.00 |
| ALIANZA TERRESTRE SAS | CL 4 SUR 53 68 PISO 3. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $725.21 |
| ALINA MATILDE MILLA CASTRO DE MACEDO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALITALIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALL NIPPON AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALLEGIANT AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALLIANCE GROUND INTERNATIONAL, LLC | 6705 RED ROAD | SUITE 700 | | CORAL GABLES | FL | 33143 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,750.00 |
| ALLIED HOSPITALITY GROUP INC | PO BOX 667766 | | | MIAMI | FL | 33166-9405 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $77,942.28 |
| ALLIED UNIVERSALSECURITY SERVICES | 161 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,279.70 |
| ALLUS SPAIN S.L SUCURSAL DEL PERU | AV. LARCO NRO. 1301... | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,916,866.69 |
| ALONSO CAFFERATA VIALE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $33.05 |
| ALTA TECNOLOGIA EN LIMPIEZA S.A.C. | AV.BENAVIDES CDRA.46 C.C.ALBORADA S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $282,339.00 |
| ALTO DE CASABLANCA S.A. | RUTA 68 | KM 66 CASABLANCA S/N. S/N | | CASABLANCA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,695.00 |
| ALTOMAYO PERU S.A.C. | CAR. PANAMERICANA NORTE NRO. 3.5 | | | CHICLAYO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.36 |
| ALVAN JOSE LUIS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $69.95 |
| ALVAREZ CALDERON TESSIE MILAGR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $65.45 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ PAZ RONALD MANUEL | CAL. BOLOGNESI 112 MZA. H LOTE. C.P | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| ALVARO CARRASCO BENAVIDES | CALLE INDEPENDENCIA 515 DPTO. 603 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ÁLVARO GONZALO REYNOSO PAREDES | URB JORGE BASADRE B-26 DTO 5 PISO (INGRESAR POR LOS ÁNGELES DE CAYMA) | | | AREQUIPA, CAYMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ÁLVARO JAVIER PÉREZ ZÚÑIGA | AV.JAVIER PRADO ESTE N° 465 | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALVARO RODRIGO DE QUESADA SALAZAR | LIMA. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $989.95 |
| ALVIS ALFREDO JOSE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| AMARYS DEL VALLE BERMUDEZ VELASQUEZ | CALLE LOS CARDOS, URB.MIRAFLORES, BLOQUE E9, DPRO.103 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AMAXONIA SAC | AV CIRCUNVALACION GOLF LOS INC 849 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,000.80 |
| AMAZON APART HOTEL S.A.C. | JR. ELIAS AGUIRRE NRO. 1151 LORETO | | | BELEN | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,925.65 |
| AMAZON RESORTS S.A.C. | JR SAN PABLO DE LA CRUZ 244 TARAPOT | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,736.78 |
| AMAZON.COM-LOC #60457 8781 0430922 | 1 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,153.19 |
| AMDEST SA | JUJUY 19 CORDOBA SUR. | | | COMODIN DE PROV CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.62 |
| AMELIA GLADYS ARNAO MARTINEZ | JR. AYACUCHO N° 230, DPTO 401 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AMERICA ECONOMIA PERU S.A.C. | AV. REPUBLICA DE PANAMA NRO. 6435 U | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,630.00 |
| AMERICA MOVIL PERU S.A.C. | AV. NICOLAS ARRIOLA 480 , URB SANTA | | | LA VICTORIA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,288.26 |
| AMERICA TAXI PIURA | AV. CORPAC NRO. 214 - CASTILLA | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $58.00 |
| AMERICAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AMERICAN AIRLINES DE MEXICO, S.A. D | PASEO DE LA REFORMA NO. 300 PISO 2. | | | MEXICO CITY | DF | 06600 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,380.00 |
| AMERICAN CREW TRANSPORTATION LLC | 1439 W 93RD ST | | | LOS ANGELES | CA | 90047-3902 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,350.00 |
| AMERICAN SALES & MANAGEMENT CORP. | P.O. BOX 521305. | | | MIAMI | FL | 33152 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $163,020.96 |
| AMERICATEL PERU S.A. | CANAVAL Y MOREYRA 480 PISO 20, LIMA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |
| ANA BEATRIZ BRICEÑO COLLAO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA CORINA MALALUPU CHIRA | BAYÓVAR NORTE 210 URB. PROLONGACIÓN BENAVIDES SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA CORINA ORUE ROMERO | JR. BUENAVENTURA REY N° 630 SJM | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA GABRIELA ARRIETA VILLENA | AV. LARCO 101 OFICINA 119 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA GABRIELA BACA DE ZAPATA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARÍA APONTE PONCIANO | CALLE FRANZ LISZT N° 243, SAN BORJA. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARÍA ARANDA RODRIGUEZ | CALLE ANTUNEZ DE MAYOLO MZ. B LOTE 40, URB. PABLO BONER. LA MOLINA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARÍA CERDEÑA DEL AGUILA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARÍA ELEANA VALDIVIA CORRALES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARÍA OTOYA TORERO | CALLE JOSÉ GONZÁLES N° 775, DPTO. 702, URB. ARMENDARIZ. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARIA RUDVIAL DE FOX | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARIA ZUZUNAGA SUCAPUCO CALDERO | AV. P THOUARS NRO. 2531 | | | LINCE | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.00 |
| ANA PAOLA DIEZ SUAREZ | CAL. B. ALCEDO NRO. 197 DPTO. 301 U | | | MIRAFLORES (LIMA-LIMA) | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.86 |
| ANA PAULA LOPEZ VIZCARRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA ROSA SOTO LUDEÑA | JR. MONTERO ROSAS N° 955 URB. SANTA BEATRIZ (REF. POR EL CANAL 4) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAIS LALOUETTE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANÁLISIS E INVESTIGACIÓN | MADRID. | | | MADRID | 28 | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,760.37 |
| ANDERSON WENDY ANTUINETTE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $145.04 |
| ANDES EXPRESS S.A.C. | AV. IGNACIO MERINO NRO. 1554 LINCE | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,856.05 |
| ANDONAYRE CRISTHIAN DAVID | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.06 |
| ANDRÉ JORGE COSSIO PERALTA | AV. DOS DE MAYO N° 1321 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANDREA BELEN ARGUERO ROLON | JR. HUACHO 325 URB.MOYOBAMBA | | | LURIGANCHO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA LEON BARANDIARAN SANCHEZ | ALAMEDA PICAFLORES N° 161, DPTO. 203 | SAN BORJA. | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGEL MACHADO | HERNANDO DE SOTO 403 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,008.00 |
| ANGELA ARNADO MOLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2017 | ACCRUED AND UNPAID WAGES | | | | | $49.16 |
| ANGELA VALERIA CASTILLO PALOMINO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELA YESENIA SANCHEZ RAMIREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELICA ANA RUMICHE RUIZ | CALLE PACHACUTEC 711 MZ. H LT. 08 AH. CAMPO POLO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELICA MAGALY MACAVILCA TELLO | AV. JOSE ABELARDO QUIÑONES MZ. A LT. S, URB. SANTA SOFÍA | (REF. FRENTE A TRANSBER, CERCA AL AEROPUERTO) | | LORETO, SAN JUAN BAUTISTA. | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELINA KATHERINE GONZALES ALVARADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELINE MARIE CIONE | CUERPO DE PAZ DEL PERU, CALLE VÍA LÁCTEA N° 132 URB. LOS GRANADOS (REF. PARALELA AV. MANUEL OLGUÍN) | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGULO MARITZA STEPHANNY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.20 |
| ANIBAL MARTÍN ZUÑIGA BENAVENTE | CALLE LA SANTA MARIA N° 185, PRIMER PISO (ALTURA DE LA CUADRA 6 DE LA AV. CONQUISTADORES) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANITA DEL CARMEN MENDOZA RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANITA DEL PILAR CARRASCO OLAYA | CALLE MELITON CARBAJAL MZ K LOTE 06 URB LAS MERCEDES | | | PERU, PIURA, PIURA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANNY CÁROLAY ALVAREZ DELGADILLO | URB.ÑA MARÍA N-6 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANTHONY BLAS SIERRA | ASOC. DE VIVIENDA LOS JARDINES DE NARANJAL MZ.A. LT. 20, I ETAPA (REF. CRUCE AV. CANTA CALLAO CON AV. LOS ALISOS) | | | LIMA, SAN MARTIN DE PORRES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANTONELLA RAFFO ROMERO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANTONIO EDILBERTO LUYO QUIROZ | JR. LAS MILENRAMAS N° 728 URB. LAS FLORES ( REF: ALTURA DEL PARADERO 15) | | | SAN JUAN DE LURIGANCHO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANTONIO ENZO CANONICO OLIVA | AV. CAMINOS DEL INCA NRO. 1539 URB. | | | SANTIAGO DE SURCO | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.02 |
| ANTONIO PETROVICH RAMOS ORTIZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | SETOR DE INDÚSTRIA DE ABASTECIMENTO (SIA), TRECHO 05, ÁREA ESPECIAL 57, BRASÍLIA/DF, CEP 71.205-050. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | SETOR DE INDÚSTRIA DE ABASTECIMENTO (SIA), TRECHO 05, ÁREA ESPECIAL 57, BRASÍLIA/DF, CEP 71.205-050. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANYELA JUAREZ AMPUERO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2017 | ACCRUED AND UNPAID WAGES | | | | | $67.58 |
| AOM SUMINISTROS INDUSTRIALES S.A.C | AV. JAVIER PRADO ESTE NRO. 5908 | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $403.77 |
| APARTAMENTOS HOTELES AMY E.I.R.L | LOS FRUTALES 474 | | | IQUITOS | 22 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $177.39 |
| APOYO CONSULTORIA S.A.C. | CALLE GONZALES LARRANAGA 265 URB SA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,055.64 |
| ARCE CYNTHIA VIRGINIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.64 |
| AREAS S.A.U. | AVENIDA DIAGONAL 579-585 | | | BARCELONA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,373.17 |
| AREAS US OHM LAX, JV, LLC | 5301 BLUE LAGOON DR STE 690 | | | MIAMI | FL | 33126-7034 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $146.21 |
| AREAS USA MIA LLC | 5301 BLUE LAGOON DR STE 690 | | | MIAMI | FL | 33126-7034 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,847.09 |
| ARELLANO INVESTIGACION DE MARKETING | AV.PASEO DE LA REPUBLICA 3952 - MIR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,566.51 |
| ARIEL DEL PLATA S A | ESMERALDA 1366 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,738.80 |
| ARIETE SEGURIDAD S.A. | CALLE INDUSTRIAS 51. | | | ALCORCON | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,513.20 |
| ARIK MATHEW VIDAL BRICEÑO | JR. LADISLAO ESPINAR NRO. 529 - TERCER PISO - OFICINA 25 | | | EMILIO SAN MARTIN (TAMANGO) | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARKANITA TOURS E.I.R.LTDA. | JIRON AUGUSTO B. LEGUIA NO 598 | | | LIMA CERCADO | 22 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.08 |
| ARLIZ BEATRIZ FERNANDEZ CHOQUE | JIRON CHOTA 939 | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARMANDO FABBRI GARCIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARNALDO NICOLAS SUCILLA ZAMALLOA | URB. LAS ORQUIDEAS A-15 | (REF. FRENTE AL COLEGIO FLEMING) | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARQUILOG PROYECCIÓN & SERVICIO EMPRESARIAL SAC | AV. SANTA ANITA 384 URB. VILLA MARINA., CHORRILLOS | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARREDONDO CLAUDIA CRISTINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| ARRENDAMIENTOOPERATIVO CIB SAC. | AV. LARCO NRO. 1301 INT. 1602 | | | MIRAFLORES (LIMA) | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,869.53 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARROJO MYRIAM CLAUDIA Y OTRO | AV. ROQUE SAENZ PEÑA 1119 3° PISO, ESCS. 322/6 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARTADI JAVIER ADOLFO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $191.90 |
| ARTEMIO JANQUI GUZMÁN | N/A | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARTEVIR S.A. | RAMBLA REP.DE MEXICO 6079 | | | CARRASCO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $151.00 |
| ARTURO FERNANDO MANDACA LECHUGA | N/A | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARTURO MELGAREJO PEÑAHERRERA | AV. TOMAS MARSANO N° 2027 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ASECNA | 75 RUE DE LA BOETIE-75008 | DAKAR. | | DAKAR | | | SENEGAL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| A-SERVICES E.I.R.L. | CAL. LAS BEGONIAS NRO. 2701 | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $328.29 |
| ASIRU SA DE CV. | AV LA LUNA MZN 5 LOTE 2 DEPTO 4 REG | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $966.38 |
| ASOC. DE TRANSPORTISTAS DE TAXIS NO | AEROPUERTO INT'L MANCO CAPAC | | | JULIACA | 21 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.33 |
| ASOCIACIÓN ATENEA | AV. JAVIER PRADO ESTE N° 465 | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ASOCIACION DE EMPRESAS DE TRASNPORT | CAL. SCHELL NRO. 319 INT. 703 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,641.00 |
| ASOCIACIÓN PERUANA DE CIENCIAS JURÍDICAS | AV. CÉSAR VALLEJO 503 | | | LINCE. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ASOCIACION PERUANA DE EMPRESAS AERE | AV. JUAN DE ARONA 781 SN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,800.00 |
| ASOCIACION UNITED SKY CAP | AV.JOSE PARDO # 513 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,933.42 |
| ASTORNE LORENA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $8,012.45 |
| ASTRID ALESSANDRA LOAIZA VENERO | N/A | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ASTRID KARINA VENERO JIMENEZ | N/A | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ATIPAX MUNDO S.A.C. | AV. LARCO NRO. 759 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,717.48 |
| ATIPAX PERU TOUR OPERADOR S.AC. | AV. LARCO NRO. 759 LIMA - LIMA - MI | | | MIRAFLORES(LIMA-LIMA) | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,012.66 |
| ATN VIAJES SA | NUEVA TAJAMAR 481 | | | PROVIDENCIA | 13 | 6640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |
| ATTON SAN ISIDRO S.A.C. | AV. JORGE BASADRE 595. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $52,238.76 |
| ATTON VITACURA S.P.A. | AVENIDA VITACURA 3201 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.01 |
| AUDIRE INVERSIONES E.I.R.L. | P REPUBLICA NRO. 5610 DPTO. 303 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $230.54 |
| AUSA OPERACIONES LOGISTICAS S.A. | AV. SANTA CRUZ NRO. 474 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,458.63 |
| AUSTRIAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AUTOSERVICIOS LAS PALMERAS E.I.R.L. | AV. BOLOGNESI NRO. 588. | | | TACNA | 10 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.00 |
| AVESCO S.A. | CALLE 24 2 24 51 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $594.59 |
| AVIAM LIMITED AERO INTERNATIONAL | PUNTA CANA INTERNATIONAL AIRPORT | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $75,208.12 |
| AVIATION SAFEGUARDS | PO BOX 27588 | | | NEW YORK | NY | 10087-7588 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,118.77 |
| AVIATION SECURITY GROUP SAC. | AV. CANAVAL Y MOREYRA NRO. 766 DPTO | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $227,825.51 |
| AVID AIRLINE PRODUCTS | 72 JOHNNYCAKE HILL ROAD | MIDDLETOWN | | MIDDLETOWN | CT | 02842 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,080.00 |
| AVID ARLINE PRODUCTS | 72 JOHNNYCAKE HILL ROAD | MIDDLETOWN | | MIDDLETOWN | CT | 02842 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $68,215.00 |
| AVILA LEIDY ROSA MARIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.41 |
| AVIO S.A.. | NUEVA PROVIDENCIA 1201. | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $370,227.72 |
| AVLA (AS L/C ISSUER OF L/C NO. P301201901S627) | CALLE LAS BEGONIAS 415- PISO 3, SAN ISIDRO | | | LIMA | | | PERU | 06/27/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| AVLA (AS L/C ISSUER OF L/C NO. P301201901707S) | CALLE LAS BEGONIAS 415- PISO 3, SAN ISIDRO | | | LIMA | | | PERU | 10/14/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| AWUAPARA MATEO ALFREDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| AYLLON ANGELICA MARIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $123.94 |
| AYMA GIUSEPPE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $238.26 |
| BACHHANI RIMMA ALEJANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.73 |
| BACKGROUND CONSULTORES S.A.C. | CAL. JORGE MUELLE NRO. 200 RES. TOR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,001.54 |
| BAHAMAS CUSTOMS | LYNDEN PINDLING INTL AIRPORT. | | | NASSAU | | | BAHAMAS | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,183.00 |
| BAILA JORDAN GIANCARLO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/6/2019 | ACCRUED AND UNPAID WAGES | | | | | $97.79 |
| BALABARCA ASTRID CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $75.52 |
| BALAREZO JONATHAN MAURICIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $119.51 |
| BALLON NATALIA PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $83.83 |
| BANCO AZTECA DEL PERU S.A. | AV. LARCO NRO. 663 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $141.42 |
| BANCO CENCOSUD S.A. | AV. BENAVIDES NRO. 1555 URB. SAN AN | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,196.18 |
| BANCO CONTINENTAL | AV. REPUBLICA DE PANAMA 3055 | | | LIMA | | 15036 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $668,667.01 |
| BANCO DE COMERCIO | AV. CANAVAL Y MOREYRA NRO. 452 | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $381.19 |
| BANCO DE CREDITO DEL PERU | AV CENTENARIO 156 | LA MOLINA | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,080,403.41 |
| BANCO DE CREDITO E INVERSIONES | AGUSTINAS 1161, 70 PISO | SANTIAGO CENTRO | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $92.84 |
| BANCO DE LA MICROEMPRESA S.A. | AV.9 DE DICIEMBRE 280 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $119.67 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANCO DE LA NACION | AV.NICOLAS DE PIEROLA S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $169,670.97 |
| BANCO FALABELLA PERU S.A | CAL. CHINCHON NRO. 1060 | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $118,835.30 |
| BANCO GNB PERU S.A. | LAS BEGONIAS 415 | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,880.03 |
| BANCO INTERAMERICANO DE FINANZAS | AV.RICARDO RIVERA NAVARRETE 600 SAN | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,196.84 |
| BANCO INTERNACIONAL DEL PERU-INTERB | LA VICTORIA, AV. CARLOS VILLARAN NR. 140 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $587,637.30 |
| BANCO PICHINCHA | AV.RICARDO PALMA 278 MIRAFLORES | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,149.80 |
| BANCO RIO DE LA PLATA S.A. | BARTOLOME MITRE 480 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $362.82 |
| BANCO SANTANDER - CHILE | BANDERA 140 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,200.13 |
| BANK OF AMERICA | PABLO LEON | 100 N TRYON ST | | CHARLOTTE | NC | 28255 | | VARIOUS | DERIVATIVE CONTRACT (FUEL) | X | X | | X | $445,719.38 |
| BARBARA INGRIT CASTRO ESCOBEDO | AV. LARCO 1250 MZ. B LT. URB. LOS PINOS (REF. PASANDO SUNARP ANTES DE FATIMA) | | | LIMA | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BARRANTES ANDREA ROSSANNA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 6/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.29 |
| BARREDA LUIS MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 4/24/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.08 |
| BASILIO KLONIS & CIA S.A. | AVENIDA COLOMBIA 4 OESTE 39 CALI | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.86 |
| BASTIDAS JEREMY ARMANDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 11/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $123.16 |
| BASTIDAS JOSE MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 10/22/2019 | ACCRUED AND UNPAID WAGES | | | | | $91.29 |
| BAUTISTA JEAN PIERRE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $133.68 |
| BAUTISTA YUVICA JAYSUNIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 1/30/2019 | ACCRUED AND UNPAID WAGES | | | | | $13.20 |
| BAZAN MARJOHRY KAROL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | DEPARMENT | 15046 | PERU | 11/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.71 |
| BCD TRAVEL S.A. | AV JAVIER PRADO 6320 LA MOLINA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $121,884.28 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01235418) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,398.51 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01272784) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/29/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $210,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01350714) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/02/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,617.57 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01361996) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/30/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,398.51 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01373128) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,839.11 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01383852) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/13/14 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $28,584.77 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01385702) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,617.57 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01432677) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 07/26/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,530.32 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01444676) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/17/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,559.40 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01447674) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/25/14 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,435.33 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01457013) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/26/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,617.57 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01514098) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/15/16 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $21,898.32 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01594565) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,543.93 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01707599) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $2,200,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709353) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $2,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709354) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $14,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709355) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $15,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709356) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $5,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709359) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $35,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709360) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $70,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709361) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $10,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709364) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $75,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01709365) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $880,000.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCP (AS L/C ISSUER OF L/C NO. D193-01711831) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $40,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01716628) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,311.26 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01731048) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,456.68 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01739137) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/09/17 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,047.03 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01747495) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/09/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $9,923.22 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01751235) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $12,360.76 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01754819) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/17/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $9,923.22 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01755349) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/29/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,395.28 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01755841) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $14,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01757829) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,795.48 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01758758) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 07/06/17 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $557.83 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01767674) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/03/17 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $19,636.16 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01768023) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 07/09/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $404,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01771195) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/12/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $727.10 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01779646) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $12,019.40 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01779930) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/28/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $11,850.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794006) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794007) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/24/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794008) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794010) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794011) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794012) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794015) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01794016) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/24/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01796733) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,750.37 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01800510) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/02/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,394.19 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01800516) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/01/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,816.22 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01800520) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/01/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,816.22 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01800525) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,775.64 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01800527) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,750.37 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01814265) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01815292) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,810.02 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01815293) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $24,721.52 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01816149) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01816151) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01817884) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01817889) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01817896) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,886.14 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCP (AS L/C ISSUER OF L/C NO. D193-01822828) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,543.93 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01823902) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $65,439.32 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01827887) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,952.58 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01827889) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $10,531.32 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01827890) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $25,201.26 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01827892) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,681.50 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01827893) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $19,880.64 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01827894) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,681.60 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01832205) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $577.02 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01844678) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $14,309.40 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01865876) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $130,878.63 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01865884) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/02/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,319.37 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01875857) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/28/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,319.37 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01880743) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/08/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,191.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01902522) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 07/11/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $192,276.42 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01915671) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/10/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,633.10 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01922108) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/24/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,486.69 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01922842) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/26/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $72,215.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01931465) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/30/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,725.24 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01931852) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/24/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $49,006.78 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01933340) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/23/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,443.33 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01935104) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $473.79 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01935108) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $294.37 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01942973) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/30/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $62,530.90 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01952669) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,617.57 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01962924) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/16/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $34,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01962926) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/16/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $220,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01962928) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/16/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $14,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01963549) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/02/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $5,037.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966855) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,215.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966857) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,945.44 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966858) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,215.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966860) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,945.44 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966861) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,753.72 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966863) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,215.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966864) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,215.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966868) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,215.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01966870) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,215.90 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCP (AS L/C ISSUER OF L/C NO. D193-01974050) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/03/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | | X | | | $55,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01974057) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01979076) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/25/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $129.48 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01979082) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/25/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $995.66 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01979083) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $231.78 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01981477) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01982895) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $42,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01984307) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $100,107.61 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01985536) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987328) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,037.98 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987340) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $5,953.82 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987341) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $618.65 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987343) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $764.40 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987347) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,320.28 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987352) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $382.18 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987353) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,253.14 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987356) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,151.05 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987357) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $382.18 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987358) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $764.40 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987360) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $382.18 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987361) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,222.19 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987363) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,124.41 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987364) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $764.36 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987366) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,249.73 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01987372) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,343.22 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01990254) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/13/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $107,829.45 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01990897) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/13/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $78,527.18 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991690) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,919.78 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991691) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $668.46 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991692) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,075.54 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991693) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,164.63 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991694) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,845.13 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991695) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,750.37 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991696) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $7,069.92 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991734) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,822.63 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991737) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,845.01 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991738) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,131.91 |
| BCP (AS L/C ISSUER OF L/C NO. D193-01991739) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,822.66 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCP (AS L/C ISSUER OF L/C NO. D193-01991740) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/30/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,187.66 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02011342) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/11/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02013695) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,893.46 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02019334) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/14/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $20,773.41 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02032895) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 07/23/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02037289 ) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 07/20/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,633.10 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02041046) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/14/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $13,444.20 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02041396) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/16/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $10,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02042837) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/21/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $13,397.39 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02042946) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $4,633.10 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043914) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,449.27 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043923) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043930) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043933) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043937) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 06/20/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043938) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,447.40 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043940) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,535.70 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043942) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,180.41 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043944) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,180.41 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02043946) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 08/22/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02049021) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/21/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $6,025.07 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02052441) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/11/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02065217) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $270.39 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02065218) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 05/03/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $399.06 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02065220) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 09/30/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $497.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02065839) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/23/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02065993) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/19/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02067558) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/25/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071471) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071478) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071481) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071482) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071484) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071485) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,049.26 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071486) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,743.97 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071487) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071488) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/04/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02071490) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,949.68 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCP (AS L/C ISSUER OF L/C NO. D193-02071870) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/30/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $125,387.84 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02073485) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/11/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02073486) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 11/11/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02074116) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/18/18 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $136,409.27 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02078418) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/24/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $2,457.61 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02081229) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 10/30/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $60,407.76 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02084125) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $39,764.34 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02084126) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,809.05 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02084127) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,375.06 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02084130) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $10,390.94 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02084145) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/05/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $61,558.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02084146) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/10/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02091571) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/26/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $78,796.27 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02093521) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 12/27/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02095687) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02098898) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/15/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02102232) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/21/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02103814) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/24/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $25,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02103817) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/24/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $50,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02104536) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/03/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02104542) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/28/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02105971) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/29/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $7,400.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02113399) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/19/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02115563) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02115732) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $399.06 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02115863) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $497.83 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02115864) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/23/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $270.39 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02115867) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,834.50 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02115868) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 02/27/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,146.54 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02117524) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/02/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02117525) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/02/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02121848) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/12/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $39,764.30 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02121851) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/12/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,809.05 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02121869) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/12/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $3,375.06 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02121874) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/12/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $10,390.94 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02121876) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 03/12/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $61,558.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02125873) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $5,000.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02125874) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $5,000.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCP (AS L/C ISSUER OF L/C NO. D193-02125877) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,368.03 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02125878) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $14,715.82 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02125879) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/06/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $15,297.15 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02126757) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,077.18 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02127502) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 01/08/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $1,077.00 |
| BCP (AS L/C ISSUER OF L/C NO. D193-02128303) | JUAN DE ARONA 893, SAN ISIDRO | | | LIMA | | | PERU | 04/13/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $637,594.46 |
| BE MKT WORLD E.I.R.L. | CAL.JOSE GALVEZ 692 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,691.26 |
| BEATRIZ ELVIRA LUJAN BUSTINZA DE CE | JR. TACNA NRO. 295 BRR. CENTRAL | | | PUNO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,350.00 |
| BEJARANO RUIZ EDUARDO | CAL. LOS HALCONES NRO. 580 DPTO. 7 | | | SURQUILLO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.00 |
| BELTRAN FRIEDA SAMANTHA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $87.73 |
| BENIGNO BALDION RAMIREZ | AV. SAAVEDRA PINON NRO. 2401 LIMA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $83.00 |
| BERNARDO HERNAN MATELLINA BREUER | VANDERGHEN 306 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BERRIOS JULIO ERICK STEWARD | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.50 |
| BERTIAM VASQUEZ SOLORZANO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $69.89 |
| BETTY HUAYTA VILLACORTA | AAHH TIERRA PROMETIDA X-10 , TICA TICA | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BETTY MARCELA VASSALLO SAMAME | AV. BRASIL N° 1099 DPTO 101. | | | JESUS MARIA | | | BRAZIL | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BENZA FIDELA HUMIRE MAMANI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BGG COSTA S.A.C. | JR. TOMAS RAMSEY NRO. 114. | | | MAGDALENA DEL MAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,916.25 |
| BILINGUAL S.A.C. | AV. PASEO DE LA REPUBLICA NRO 3195 | | | SAN ISDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $41,130.74 |
| BINNA CORPORATION SAC | CALLE MONTE ROSA 168 OF. 05 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,922.75 |
| BKAL S.A.S | CARRERA 25 A 1 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,296.96 |
| BL SERVICIO & CALIDAD S.A.C | CAL.10 MZA. B LOTE. 8 | | | VILLA EL SALVADOR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $76,438.67 |
| BLADY ORMACHEA SALDIVAR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/11/2016 | ACCRUED AND UNPAID WAGES | | | | | $45.71 |
| BLANCA DEL PILAR IBEROS GUEVARA | AV. ARAMBURU CDA3 206 C.H. BARBONCI | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,531.69 |
| BLANCA FIORELLA VEGA LA ROSA | CALLE JORGE MUELLE N° 356, URB. TORRES DE LIMATAMBO SAN BORJA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BLANCA PAULA DE LOURDES BAUTISTA CASTAÑEDA | RESIDENCIAL JULIO C. TELLO BLOCK 5 DPTO. 404 | | | CASTILLA, SAN MIGUEL | | | MEXICO | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BLAS JOAO CHRISTOPHER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $50.34 |
| BLUE MARLIN BEACH CLUB S.A. | AV. 28 DE JULIO 151 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $74,022.21 |
| BLUE STAR TRANSPORTE E TURISMO EIRE | RUA MACHADINHO 83. | | | CANOAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $818.68 |
| BOCANEGRA EDER MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| BONAIR S.A.C | CAL. LOS HALCONES NRO. 472 | | | SURQUILLO | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.65 |
| BONNA TOURS S.A.C. | CAL. CHINCHOM NRO. 830 INT. 501 URB | | | LIMA | 06 | 27 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.50 |
| BONSURCO S.A.C. | CAL. LOS HALCONES NRO. 472 (ALTURA | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,155.00 |
| BORIOTTI MARIA FERNANDA Y OTROS | AVALOS 2172 PB 4 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BORIS ALENCASTRE YAÑEZ | CALLE. JOSE GONZALES | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BORIS TITO JAVIER ZLATAR VINELLI | AV. LEON VELARDE NRO. 515 | | | TAMBOPATA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,240.00 |
| BOTICA TORRES DE LIMATAMBO S.A.C. | AV. SAN LUIS 2022 SAN BORJA | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.00 |
| BOTICAS DEL ORIENTE S.A.C. | CAL. MORONA NRO. 408 | | | IQUITOS | 22 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.00 |
| BOTICAS FASA S. A. | CALLE VICTOR ALZAMORA 147 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.00 |
| BRACAMONTE FIORELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.01 |
| BRACAMONTE LESMA FIORELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $4,219.27 |
| BRANDTEAM COMUNICACIONES SAC | 126 ALFREDO NOVOA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,130.41 |
| BRAVO RENATO JOSE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $61.69 |
| BREAK'S CAFE S.R.L. | AV. ANGAMOS OESTE NRO. 732 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,372.00 |
| BRENDA CUADROS NAVARRO | CALLE INDEPENDENCIA 515 DPTO. 603 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BRENDA PAHOLA RAMIREZ PAIMA | CALLE SEÑOR DE LOS MILAGROS 668 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BRICEÑO KARIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/21/2019 | ACCRUED AND UNPAID WAGES | | | | | $127.07 |
| BRICEÑO MARIA BELEN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $65.40 |
| BRIDGET S.A.C. | CAL. OCHARAN NRO. 211 (CRUCE CON CL | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $307.00 |
| BRIGHTSTAR LOGISTICA SOCIEDAD ANONI | CAL.DEAN VALDIVIA N148 DPTO.201 UR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,974.77 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRITT PERU S.A.C. | AV. CORPAC NRO. 112 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,413.48 |
| BRUNT, SWEENEY, MATZ, P.A., CPA'S | 7369 SHERIDAN ST STE 201 | | | HOLLYWOOD | FL | 33024-2776 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,000.00 |
| BUITRON GIANINA BEATRIZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 1/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.91 |
| BULLARD, FALLA & EZCURRA ABOGADOS S | AV. PALMERAS NRO. 310 SAN ISIDRO. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $324.50 |
| BUSTIOS BRUNELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $114.52 |
| C. TITAN S.R.L. | PJ. ESTADIUM NRO. 168 BR. LAS MERCE | | | JULIACA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,506.50 |
| C.I. DISTRIHOGAR S.A.S | 79 SUR 52A. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,580.00 |
| C.M.V. SERVICIO EJECUTIVO | AV.PAZ SOLDAN 170 OF.70 SAN ISIDRO. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,347.46 |
| C.N.R.REPRESENTACIONES E INVERSIONE | CAL. MANUEL UGARTECHE NRO. 409 URB. | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,558.23 |
| CABANILLAS GENMA JESUS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.69 |
| CABANILLAS ISLA GENMA JESUS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $969.17 |
| CABLE SYSTEM E.I.R.L. | JR. ALMIRANTE LORD COCHRANE P.J 453 | | | COMAS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.00 |
| CABRERA DANIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $356.81 |
| CABRERA ISRAEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $60.28 |
| CABRERA ROMINA CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $23.04 |
| CABRERA SAORI CARMEN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.96 |
| CACERES VICTOR JOSE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $97.64 |
| CACHAY ELIZABETH JESSENIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $49.69 |
| CADENA HOTELERA TURISTICA JULIACA S | JR.MANUEL PRADO 335 URB.LA RINCONAD | | | JULIACA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $301.97 |
| CADREON COLOMBIA S.A.S. SUC.PERU | CAL.ANDRES REYES NRO. 489 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $903.43 |
| CAE AVIATION TRAINING CHILE S.A. | DIAGONAL 25G 95A 85 P3 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $133,739.13 |
| CAE SOUTH AMERICA F T BRASIL LTDA | RUA ORLANDA BORGAMO 490 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $226,052.00 |
| CAFETERIA AEROPUERTO EIRL | AEROPUERTO "VELASCO ASTETE" CUSCO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.00 |
| CAFFERATA ALDO ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $64.17 |
| CAIT TRADING PERU S.A.C. | CAL.CHAMAYA NRO. 142 INT. 82. | | | SAN MIGUEL | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,045.30 |
| CAJA MUNICIP.AHORRO Y CREDITO SULLA | PLAZA DE ARMAS NRO. 138 CENTRO | | | SULLANA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.91 |
| CAJA MUNICIPAL DE AHORRO Y CREDITO | PORTAL ESPINAR 146 | | | CUZCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.27 |
| CAJA MUNICIPAL DE AHORRO Y CREDITO | PORTAL ESPINAR 146 | | | CUZCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $112.74 |
| CAJA MUNICIPAL DE AHORRO Y CREDITO | PORTAL ESPINAR 146 | | | CUZCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $250.06 |
| CAJA MUNICIPAL DE CREDITO POPULAR D | AV. NICOLAS DE PIEROLA NRO. 1785 UR | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.85 |
| CALDERON JUDIT | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $116.23 |
| CALDERON KATYA DULIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/10/2019 | ACCRUED AND UNPAID WAGES | | | | | $37.22 |
| CALIFORNIA STATE BOARD OF EQUALIZAT | CANADA SQUARE, 8 | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $800.00 |
| CALLE MARTHA CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $100.90 |
| CALLUCHI TALIA VIRGINIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $57.27 |
| CALOP AEROGROUND SERVICES INC | PO BOX 91937 | | | LOS ANGELES | CA | 90009-1937 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,868.18 |
| CAMARA BINACIONAL DE COMERCIO E INT | CAL. EL ROSARIO NRO. 359A | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,020.00 |
| CAMARA DE COMERC Y PRODUCC DE LAMBA | AV. JOSE BALTA NRO. 504 | | | CHICLAYO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $96.38 |
| CAMARA DE COMERCIO DE BOGOTA | AVENIDA CALLE 26 68 D 35 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $534.97 |
| CAMARA NACIONAL DE TURISMO | PJE PEDRO DULANTO 103 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,973.61 |
| CAMINO REAL S.A. SERVICIOS TURISTIC | CALLE BOLIVAR 894 | | | TACNA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,838.82 |
| CAMPOS HERNAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.60 |
| CANADA CUSTOMS AND REVENUE AGENCYSU | ARTEMIO GUTIERREZ 1467 | | | SANTIAGO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,994.91 |
| CANDYSUR S.A. | AEROPUERTO INTERNACIONAL DE CARRASC | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,097.00 |
| CANELO JAVIER JOHANN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.94 |
| CANEVARO ALEKSEY GUILLERMOVICH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $11.63 |

In re Latam Airlines Perú S.A.

Case No. 20-11258

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANO FIORELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $62.98 |
| CANO NURIA AIME | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $71.22 |
| CANO SEBASTIAN JESUS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $48.79 |
| CAPURRO ANDRES GIORGIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/26/2019 | ACCRUED AND UNPAID WAGES | | | | | $13.08 |
| CARDENAS ENRIQUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| CARDEÑOSO CARLOS MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.96 |
| CARIBBEAN CATERING SERVICE | PUNTA CANA SECTOR ESTE | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $114,629.00 |
| CARIBE HOTEL ACCOMMODATION, C.A. | URB. MIRAMAR, 1RA TRANSVERSAL EDIF. | | | MAIQUETIA | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.51 |
| CARLA ANGELICA PALLARA JIMENEZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2017 | ACCRUED AND UNPAID WAGES | | | | | $49.16 |
| CARLA ELIZABETH CABANILLAS LINARES | JR. RAUL PORRAS BARRENECHEA N° 2449 DPTO. 301 URBANIZACIÓN RÍO SUR | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLA MARIANA MOSQUERA PONCE | PSJE. SAN ALEJANDRO 108 | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALBERTO HUAMÁN HERNÁNDEZ | ASOC.MLOS SAUCES MZ A LT.3 I ETAPA. TACNA | | | GREGORIO ALBARRACIN | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALBERTO NORDT CUBA | AV. DEL PACIFICO N° 180 TORRE 17 DPTO. 301 | | | LIMA, SAN MIGUEL | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALBERTO PORTILLA CASTILLO | JR. DEMETRIO NEYRA N° 130, URB. APOLO. LA VICTORIA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALBERTO TREVEJO SALINAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALEXANDER PAREDES FERNANDEZ | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ANTONIO CUSTODIO RAMIREZ | CALLE LORETO N.° 346-C IQUITOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ANTONIO GUERRA MOSCOL | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ANTONIO HERRERA CARRERA | AV. PETIT THOUARS NRO. 4605 (A MEDI | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.00 |
| CARLOS DAVID RUIZ GUERRERO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS EDUARDO ROJAS PERAMÁS | AV. VENEZUELA 941 INT. 109, URB. CHACRA COLORADA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ENRIQUE ENCALADA PAZOS | AV. LUIS GÁLVEZ CHIPOCO 146 , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS GOLDIN SOTOMAYOR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS JAVIER SERRANO GUERRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS JORGE BARBARCZY SAENZ | AV. VÍCTOR ANDRÉS BELAUNDE N° 280 7° PISO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS JOSÉ MOLINELLI MATEO | CA. LA COLONIA Nº 150 URB. EL VIVERO , SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS LÓPEZ RENGIFO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS MANUEL RODRIGUEZ ALFARO | JR. MARISCAL DE ORBEGOSO 730 OFICINA 204 PERU, LA LIBERTAD, TRUJILLO | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS MAURICIO IBAÑEZ MARRESE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS MENDIVIL COLPAERTH | AV. JAVIER PRADO ESTE Nº 465 (EDIFICIO ACROPOLIS). | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS MIGUEL SALAS SAMALVIDES | CA. MANUEL DEL PINO Nº 351 DPTO 1103 URB. STA. BEATRIZ , | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS VELASQUEZ LOPEZ RAYGADA | CALLE MARGINAL DE LA SELVA Nº 384, DPTO. 302 (ALTURA CUADRA 5 CAMINOS DEL INCA) , SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ZARATE VARGAS | JR. LIMA N° 778 PERU, UCAYALI | | | CALLERIA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ZORRILLA VARGAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOTA EIKO HAYASHIDA VEGA | AV. SAN BORJA SUR 137 DPTO. 301. SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLSON WAGONUT PERU S.A | AV. ALFREDO BENAVIDES N1579 MIRAFL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $142,627.66 |
| CARLSON WAGONUT PERU S.A. | AV. ALFREDO BENAVIDES N1579 MIRAFL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.76 |
| CARMELA CARRIZALES PANTOJA DE MEZA F | URB. VIRGEN DE LORETO MZ. L LT. 2 | | | LORETO, IQUITOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARMELA GOMEZ SANCHEZ DE LOPEZ | AVENIDA DEL PARQUE NORTE N° 707, DPTO. 401 , URB. CORPAC | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARMEN CECILIA QUIROZ DUEÑA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/15/2016 | ACCRUED AND UNPAID WAGES | | | | | $77.94 |
| CARMEN GENOVEVA VILLANUEVA RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARMEN LILIANA SALINAS VILLENA | URB. CACHIMAYO C-37. CUZCO | | | SAN SEBASTIAN. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARMEN MARCELA BACIGALUPO VDA. DE PLEUSS | FRANCISCO DE PAULA Y UGARRIZA N° 515 SAN ANTONIO | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARMEN MEDALY VALDIVIIEZO PALACIOS | AV LORETO 260, PISO 3, OF301.PIURA | | | PIURA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ROCIO ARDILES DE GAMARRA | CALLE SAN VICENTE 345 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CAROLA INES GOMEZ CELIS | CAL. RICARDO PALMA NRO. 1424 | | | IQUITOS | | | PERU | N/A | ACCOUNTS PAYABLE | | | | | $2,925.96 |
| CAROLINA BARRENECHEA CHECA | CALLE GERMAN APARICIO GÓMEZ SÁNCHEZ N° 569, DPTO. 102. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CAROLINA DEL CARMEN NAVEDA MERINO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CAROLINA YACILA CHANGANO | CALLE LOS ALAMOS 2340, POCOLLAY | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARRASCO JULIO ANTONIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $78.72 |
| CARRILLO RONALD ALEXIS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $84.26 |
| CARSON HOTEL LLC | CIVIC PLAZA DRIVE 2 | | | CARSON | CA | 90745 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,690.39 |
| CARTIR PERU S.R.L. | AV 28 DE JULIO 398 MIRAFLORES | | | LIMA | | 15074 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $135,806.48 |
| CASANOVA SANDRA PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $81.15 |
| CASANOVA XIMENA ELIZABETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $153.48 |
| CASARIEGO MARIA PAOLA Y OTRO | ALBERDI 402, QUILMES | | | PROVINCIA DE BUENOS AIRES | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CASH LOGISTICS, S.A. | HEREDIA LA VALENCIA 100 MTS. NORTE. | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $136.22 |
| CASIMIRO ROJAS JAHUIRA | MZA. E LOTE. 02 ASOC.VIV. CIUDAD AL | | | CIUDAD NUEVA | 10 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.00 |
| CASINO ROSARIO S.A. | MORENO 6398 ROSARIO SUD. | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,225.97 |
| CASIP CORPORACION S.A | JR. ANTONIO CABO 734 | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,591.20 |
| CASONA PLAZA HOTEL AQP S.A.C. | CAL. SAN JOSE NRO. 207 | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.63 |
| CASTAGNET SYNEAD GOLDIE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.13 |
| CASTAÑEDA DASSIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $29.22 |
| CASTAÑEDA DIANA SOFIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $16.54 |
| CASTILLEJO GIULIANA MILAGROS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $91.62 |
| CASTILLO ANDRES ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $18.55 |
| CASTILLO JORDAN YEISON | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/22/2019 | ACCRUED AND UNPAID WAGES | | | | | $14.50 |
| CASTRO EDMUNDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $193.78 |
| CASTRO GONZALO RAUL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $231.78 |
| CASTRO SETSUKO VANESSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $57.15 |
| CATALINA BIENVENIDA VEGA CASTRO | JR. CUZCO 425, OFICINA 905 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CATAPA SOCIEDAD ANONIMA CERRADA | AV. LOS INCAS NRO. 136 URB. LA VICT | | | CHICLAYO | 03 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.00 |
| CATHAY PACIFIC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CAVA MARIA TERESA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $119.12 |
| CAYCHO ARIANA HAYDE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| CBC LOGISTICS S.A.C. | AV. VICTOR ANDRES BELAUNDE NRO. 332 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $827.86 |
| CCALLUCHI YOVANA BEATRIZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.25 |
| CEBRIAN BRENDA PATRICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $127.85 |
| CECILIA GRANDEZ ROJAS | CALLE EUFEMIO MOYA N 354. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CECILIA MONICA MARTIN SUNICO | AV. MONTERRICO CHICO 139, DPTO 301 | | | LIMA, SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CECILIO CABRERA YON | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CEFDIC SAC | CALLE MERINO CARRANZA 648 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,201.00 |
| CEIBOTEL S.A. | FRAY LUIS BELTRAN Y CARDENOSA. | | | CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $56.75 |
| CELA S.A. | PRIMITIVO DE LA RETA 1007 MENDOZA. | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,977.29 |
| CELIA YOLANDA ZUÑIGA SEJURO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2015 | ACCRUED AND UNPAID WAGES | | | | | $2.13 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,335.00 |
| CENTRAL TUCUMANO S.A. | MIGUEL LILLO 365. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.08 |
| CENTRO ANDINO DE DESARR EMP Y PRODU | AV. MARIANO CORNEJO NRO. 1550 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,990.19 |
| CENTRO MEDICO QUIRURGICO JUAN PABLO | AV. SAENZ PENA NRO. 166 | | | PUCALLPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $227.99 |
| CENTRO NACIONAL DE SERVICIOS S.A.C. | CAL. FRANCISCO MASIAS NRO. 2532 URB | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,324.04 |
| CENTRONI NICOLAS Y OTROS | AVALOS 2172 PB 4 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTROSUR S & C E.I.R.L. | CAL.LOS CACTUS MZA. N1 LOTE. 07 | | | SANTA ANITA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,468.00 |
| CEPSA | PASEO DE LA CASTELLANA, 259 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $723,919.00 |
| CESAR AUGUSTO AUCCA BARCENA | AV. EL SOL 785 INTERIOR B | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESAR AUGUSTO SALAZAR UNDA | JR. CANAS I-1 DPTO. 301 URB. PROGRESO. CUZCO, WANCHAQ, | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESAR AUGUSTO SALAZAR UNDA | JR. CANAS I-1 DPTO. 301 URB. PROGRESO. CUZCO, WANCHAQ, | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESAR AUGUSTO VALDERRAMA TORRES | AV. HOYOS RUBIO 1317/REF.CERCA A AUTONORT CAJAMARCA) | | | CAJAMARCA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESAR ENRIQUE DIEZ SALAZAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESAR FERNANDO MESTANZA ZAVALETA | CALLE BERMUDEZ N.° 665 IQUITOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESAREO QUISPE PEDRAZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CESPEDES SCARLETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 8/21/2019 | ACCRUED AND UNPAID WAGES | | | | | $90.82 |
| CHALCO CARDENAS MILAGROS HANAE | AV. 26 DE DICIEMBRE NRO. 195 | | | TAMBOPATA | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.00 |
| CHAMBER MILAGROS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 10/6/2019 | ACCRUED AND UNPAID WAGES | | | | | $23.23 |
| CHATSFORD LTD. | 148 148 CONNAUGHT ROAD WEST. | | | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,507.00 |
| CHAUCA MARIBEL UMELIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 9/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $105.62 |
| CHAVEZ CHRISTIAN ANDRES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 6/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $42.78 |
| CHAVEZ VERONICA CRISTINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 4/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.29 |
| CHAVEZ VICTOR PASCUAL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $73.13 |
| CHELO MARIN FLORES | CALLE FRANCISCO ARANA N°255, URB. LAS BRISAS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHERNIJOVSKY, JAVIER RICARDO C/ DESPEGAR COM AR SA Y OTROS S/INCUMPLIMENTO DE CONTRATO | AV. AVELLANEDA 51, PISO 3, OF. A | | | CABA | | | ARGENTINA | VARIOUS | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHEVRON TEXACO | VIA TRANSISTMICA SAN MIGUELITO | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $737,031.00 |
| CHEY LEE RIVERA GONZAGA | PROLONGACIÓN JAVIER PRADO 8518 ATE VITARTE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHINA SOUTHERN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHIPOTLE MEXICAN GRILL | AV. JOSE PARDO # 513 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $71.90 |
| CHOICE AIR COURIER DEL PERU SAC. | AV. FAUCETT S/N C.A.C. | SEC B 1RA ETA | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,292.09 |
| CHRISTIAN ANDRÉ SALAS ORTEGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHRISTIAN JOSE RANDICH TEJEDA | AV. MANUEL OLGUÍN 745 DPTO 2302 TORRE A , SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHRISTIAN MORI ALVARADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHRISTOFER JESÚS FERNANDEZ AYAMAMANI | AV. GUARDIA CIVIL 1053 DPTO. LOS INKAS A-403 URB. SANTA ROSA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CHUBB PERU S.A. COMPANIA DE SEGUROS | CAL.AMADOR MERINO REYNA NRO. 267 IN | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,721.26 |
| CIA. DE RADIODIFUSION HISPANO PERUA | AV. PARRA 235-CERCADO | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $483.00 |
| CIA. DE SEGURIDAD PROSEGUR S.A. | AV, MORRO SOLAR 1086 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,863.41 |
| CIANSE PRO S.A.C. | CAL.SAN IGNACIOMZA. B3 LOTE. 14 | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,328.00 |
| CIFARELLI SALVADOR ALEJANDRO | URUGUAY 265 10°A | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CINEPLEX S.A. | CALLE LAS CAMELIAS 891 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,218.00 |
| CINTHIA LIZBETH CRUZADO ESPINOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CIRQIT PERU SOCIEDAD COMERCIAL DE | AV. LARCO NRO. 101 DPTO. 1401 MIRAF | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $695.00 |
| CITIBANK DEL PERU S.A. | AV. CAMINO REAL 456 501 SAN ISIDRO | | | LIMA | 06 | LIMA27 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,706.69 |
| CITY SIDE SERVICES LLC | 9429 TRADEPORT DR | | | ORLANDO | FL | 32827-5361 | USA | VARIOUS | ACCOUNTS PAYABLE | | | | | $734.58 |
| CIVIL AVIATION SURINAME | BASE DE MANTENIMIENTO LAN CHILE. | | | PARAMARIBO | SURINAME | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| CLARA MALENA BORDA SANTOS DE LLANOS | AV. ÁLVAREZ CALDERÓN 209 DPTO. 201 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,221.09 |
| CLAUDIA BEATRIZ DRIEMEL MOLINA | BULNES 275. | | | TUCUMAN | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,221.09 |
| CLAUDIA CAROLINA SALAS NAVARRO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLAUDIA ESTHER ABUGATTAS GIADALAH | AV. ZAMACOLA 443, DPTO 5 PERU, AREQUIPA | | | YANAHUARA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLAUDIA MAS DELGADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLAUDIA MILAGROS MOGROVEJO VALDIVIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLAUDIA TERESA PAEZ LOPEZ GUERRA | CALLE ALFREDO SALAZAR N° 635, DPTO. 401.. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLAUDIO ALBERTO PEIRONE | RETA 621 2 B | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $662.14 |
| CLAUDIO MANUEL VELASQUEZ PEREZ | CALLE LOS COCOTEROS 171. LA LIBERTAD, TRUJILLO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLAUDIO MAXIMILIANO CABALLERO | ANATOLE FRANCE 978 VILLA HIPODRO. | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $217.60 |
| CLAUSEN VANESSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 7/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $121.50 |
| CLEAN SWEEP S.A.C. | AV. JOSE PARDO NRO. 620 INT. 8 (MEZ | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $213,508.27 |
| CLEMENCIA VARCARCEL TORRES | PASAJE LOS PINOS 190 | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.

Case No. 20-11258

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIENTES ANONIMOS DEL PERU S.A.C. | AV. JORGE BASADRE NRO. 491. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,271.34 |
| CLINICA ADVENTISTA ANA STAHL | AV. LA MARINA 285 | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $279.88 |
| CLINICA ADVENTISTA ANA STAHL | AV. LA MARINA 285 | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $536.84 |
| CLINICA DE SALUD OCUPACIONAL PREVEN | CAL. FRANCISCO CUNEO NRO. 680 | | | CHICLAYO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $199.48 |
| CLINICA DEL TRABAJADOR SOCIEDAD ANO | AV. GUARDIA CIVIL NRO. 917 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,106.91 |
| CLINICA INTERNACIONAL S.A | JR. WASHINGTON NRO 1471. | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $460.00 |
| CLINICA LOS ANDES S.A.C. | ASUNCION 177 - MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $110,989.61 |
| CMAC - HUANCAYO S.A. | CAL. REAL NRO. 341 INT. 343. | | | HUANCAYO | 16 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.00 |
| CMAC PIURA S.A.C. | JR. AYACUCHO NRO. 353 CENTRO CIVICO | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,112.65 |
| CNR REPRESENTACIONES E INVERSIONES | CAL. MANUEL UGARTECHE NRO. 413 URB. | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $849.60 |
| COBOS VICTORIA YESSENIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $9.87 |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | TEGUCIGALPA | | | HONDURAS | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CODIREY S.A. | HALL ARRIBOS A. I. DE CARRASCO | | | CANELONES | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,247.40 |
| COELLO ESTEFANIA MARIANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $76.25 |
| COFFEE AND ARTS | AV. DEL PARQUE NRO. 257 URB. LIMATA | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,025.33 |
| COFFEE AND ARTS | AV. DEL PARQUE NRO. 257 URB. LIMATA | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,640.98 |
| COLEGIO DE ABOG.DE LIMA | AV.STA.CRUZ 255 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| COLEGIO DE NOTARIOS DE LIMA | AV. GREGORIO ESCOBEDO NRO. 343 | | | JESUS MARIA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| COLLANTES MITCHEL ALBERTH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $55.51 |
| COLOMBIA INTERNACIONAL FOOD FRANCHI | CLL 82 11 37 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.04 |
| COLÓN VIAJES Y TURISMO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COLQUE LLANOS GLADYS | AV. ERNESTO RIVERO NRO. 850 | | | TAMBOPATA | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.00 |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $723,592.59 |
| COMERCIAL CONSORCIO NIKOC EIRL | CALLE GRAL. VARELA 471 | | | TACNA | 10 | 23000 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $579.24 |
| COMERCIAL TAKE OFF S.A. | CALLE 15 | NRO. 654 ENTRE A Y B | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | | | | | $489,696.22 |
| COMEXPERU SOC.COMERCIO EXTERIOR DEL | BARTOLOME HERRERA 254 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,600.00 |
| COMISIÓN DE LA OFICINA REGIONAL DE LA LIBERTAD COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LA LIBERTAD - INDECOPI | CALLE DE LA PROSA 138 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROECIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE AREQUIPA - INDECOPI | URB. LA ESPERANZA MZ. O, LOTE 20 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE CAJAMARCA - INDECOPI | JR. AMAZONAS 785 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE CAJAMARCA - INDECOPI | JR. AMAZONAS 785 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE CAJAMARCA - INDECOPI | JR. AMAZONAS 785 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE CAJAMARCA - INDECOPI | JR. AMAZONAS 785 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE CUSCO - INDECOPI | URBANIZACIÓN CONSTANCIA MZ. A-11-2 | | | WANCHAQ. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LA LIBERTAD - INDECOPI | CALLE SANTO TORIBIO DE MOGROVEJO N° 518, URB. SAN ANDRÉS II ETAPA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LA LIBERTAD - INDECOPI | CALLE SANTO TORIBIO DE MOGROVEJO N° 518, URB. SAN ANDRÉS II ETAPA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LAMBAYEQUE - INDECOPI | CALLE DE LA PROSA 138 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LORETO - INDECOPI | JR. PUTUMAYO 446 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LORETO - INDECOPI | JR. PUTUMAYO 446 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LORETO - INDECOPI | JR. PUTUMAYO 446 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LORETO - INDECOPI | JR. PUTUMAYO 446 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LORETO - INDECOPI | JR. PUTUMAYO 446 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE LORETO- INDECOPI | JR. PUTUMAYO N° 446 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE PIURA - INDECOPI | CALLE DE LA PROSA 138 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE PIURA - INDECOPI | CALLE DE LA PROSA 138 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE SAN MARTÍN- INDECOPI | CAL. DE LA PROSA 104, URB. SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN DE PROTECCIÓN AL CONSUMIDOR DE SAN MARTÍN- INDECOPI | CAL. DE LA PROSA 104, URB. SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMISIÓN LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| COMPANHIA PIRATININGA DE FORCA E LU | RODOVIA ENGENHEIRO MIGUEL NOEL 1755 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $95,311.90 |
| COMPANIA DE TURISMO LA PAZ SAC | AV. BOLIVAR 301 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,834.18 |
| COMPANIA HOTELERA EL ALAMO S.A. | AV. CANAVAL Y MOREYRA NRO. 425 INT | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $899.30 |
| COMPANIA MONTERRICO DE MOVILIDAD Y | AV. PASEO DEL BOSQUE MZA. A. LOTE. 0 | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $197,562.85 |
| COMPANIA PERUANA DE MEDIOS DE PAGO | AV. 28 DE JULIO 874 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,390,718.85 |
| COMPANIA PERUANA DE RADIODIFUSION S | JR MONTERO ROSAS 1099 URB SANTA BEA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $224.48 |
| COMPANIA QUIMICA INDUSTRIAL MORENOE | LIMA 150 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| CONCESIONARIA AEROPUERTO CARRIEL SU | AUGUSTO LEGUIA SUR 160 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESS AEROP RIO DE JANEIRO SA | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | 21942-900 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HÉLIO SMIDT SN | | | GUARULHOS | | 7141970 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONDUCCION DE ENERGIA Y DATOS | JR. 2 DE MAYO NRO. 908 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,273.90 |
| CONFORT SERVICE SRL | AV FUERZA AOREA 1515 | | | FUNES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $471.03 |
| CONSEJO TECNICO DE AVIACION CIVIL | BR163 KM33 SN | | | BELTERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.25 |
| CONSORCIO EL PORTAL DEL MARQUES S.A | JR. EL COMERCIO NRO. 644 | | | CAJAMARCA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $128.83 |
| CONSORCIO HOTELERO J & M S.A.C | JR. AMAZONAS NRO. 781. | | | CAJAMARCA | 12 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,158.87 |
| CONSORCIO INTERNACIONAL DE ALIMENTO | ESPIGON DE EMBARQUE INTERNACIO 9999 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,584.50 |
| CONSTRUCCIONES METALICAS UNION S.A | RODOLFO BELTRAN 591 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $215.30 |
| CONSUELO ISABEL RISCO GUERRERO | CALLE PASEO PARODI N° 525, DPTO. C. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CONSULTORES INTEGRALES LTDA | SANTA MAGDALENA 75 OFICINA 810 810 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.77 |
| CONSUMIDORES LIBRES COOP. LTDA. | TUCUMÁN 1539, PISO 10, OF. 101 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CONTENEDOR SOCIEDAD ANONIMA CERRADA | MERCADERES 254 | | | SANTIAGO DE SURCO | 06 | 15039 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,035.00 |
| CONTI EXPRESS CARGO S.A.C. | AV. ARGENTINA 2459 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $226.33 |
| CONTINENTAL TRAVEL S.A.C. | MARIANO DE LOS SANTOS 198 OF 204 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,425.20 |
| CONTOUR S.A.C. | CAL. UGARTE NRO. 211 | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $130.18 |
| CONTROL DOCUMENT & STORAGE S.A.C. | AV. JAVIER PRADO ESTE NRO. 6310 DPT | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,075.09 |
| COOPERATIVA DOS TAXISTAS DE FOZ DO | R DOUTOR DIRCEU LOPES 130. 130 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,337.41 |
| COPA AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| COPEL DISTRIBUICAO SA | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $401.39 |
| COPREX S.A. | JOSE PEZET Y MONEL 2013 LINCE | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $110.00 |
| CORA INVERSIONES EIRLTDA | JR. CAJAMARCA NRO. 385 CERCADO | | | PUNO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $849.00 |
| CORE INC. | 6590 WEST ROGERS CIRCLE. | | | BOCA RATON | FL | 33487 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,976.05 |
| CORINA DEL PILAR MENDEZ ÑIQUE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORNEJO DEL ORIENTE S.R.L. | CAL.LOS DURAZNOS MZ. P LT. S OFIC. 201 CERES SEGUNDA ETAPA. ATE VITARTE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CORNEJO MILAGROS AMPARO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/13/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.73 |
| CORONADO MELISSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $16.30 |
| CORP & INVERS HAWAY S.A. | JR. MAMA OCLLO 556 URB. EL TREBOL | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,936.00 |
| CORP. HOTELERA Y TURISTICA DEL AMAZ | JR. RICARDO PALMA NRO. 259 LORETO M | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,932.23 |
| CORPAC | AV. ELMER FAUCETT 3400 - AEROPUERTO INTERNACIONAL "JORGE CHÁVEZ" | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CORPAC | AV. ELMER FAUCETT 3400 - AEROPUERTO INTERNACIONAL "JORGE CHÁVEZ" | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CORPAC S.A. | AV. VELASCO ASTETE SN WANCHAQ | | | CUZCO - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,284.94 |
| CORPAC S.A. | AV. VELASCO ASTETE SN WANCHAQ | | | CUZCO - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $175.57 |
| CORPAC S.A. | AV. VELASCO ASTETE SN WANCHAQ | | | CUZCO - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,378.81 |
| CORPAC S.A. | AV. VELASCO ASTETE SN WANCHAQ | | | CUZCO - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $110,993.95 |
| CORPORACION AEROPORTUARIA DEL ESTE | AVE ABRAHAM LINCOLN # 960 ENSANCHE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORACION BAGUETERA S.A.C. | AV. PARDO Y ALIAGA 456 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $887.00 |
| CORPORACION BAGUETERA S.A.C. | AV. PARDO Y ALIAGA 456 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,589.00 |
| CORPORACION CHASKI DRIVER CUSCO S.A. | PRO.AV. ANTONIO LORENA SN | | | SANTIAGO | 20 | 0800 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,000.65 |
| CORPORACION DE INDUSTRIAS PLASTICAS | AV. LOS FRUTALES 419 URB. EL ARTESA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,549.15 |
| CORPORACION EL GOLF S.A. | CALLE LOS EUCALIPTUS 555 SAN ISIDRO | | | LIMA - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $460.48 |
| CORPORACION GACELA S.A.C. | CAL. CORPAC NRO. S/N URB. AEROPUERT | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $248,662.14 |
| CORPORACION HOTELERA METOR SA | AV SALAVERRY 2599 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,626.19 |
| CORPORACION HOTELERA SAN ANDRES S.A | AV. JOSE LARCO NRO. 345 DPTO. 701 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,389.08 |
| CORPORACION HOTELERA TEKA S.A. | CARRETERA AL NORTE KM 13 VIRU VI, | | | SANTA CRUZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $350.03 |
| CORPORACION LINDLEY S.A. | JR. CAJAMARCA 371. | | | RIMAC | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,854.00 |
| CORPORACION LLAMATAXI TOUR SCRL | PROL. AV DE LA RAZA NRO. 1135 BARRI | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.40 |
| CORPORACION MASTERPLAST S.A.C. | AV. GUILLERMO DANSEY NRO. 1520 URB. | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.00 |
| CORPORACION MG SOCIEDAD ANONIMA CER | AV. EMILIO CAVENECIA NRO. 225 INT. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,599.28 |
| CORPORACION PERUANA DE AEROPUERTOS. | AEROPUERTO INTERNACIONAL JORGE S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORACION PERUANA DE RESTAURANTES | CAL. CAMINO REAL NRO. 1801 INT. A4 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,443.22 |
| CORPORACION PLASTICA BRAVO E.I.R.L. | CAL.5 MZA. G LOTE. 4 URB. BARBADILL | | | ATE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,545.15 |
| CORPORACION QUIPORT S.A. | VIA A TABABELA S/N Y VIA YARUQUI | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORACION T & T ORIENTE S.A.C. | CAL.RAMIREZ HURTADO NRO. 638. | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,617.23 |
| CORPORACION TURISTICA AMAZONICA S.A | AV.JOSE PARDO Y FRANCISCO BOLOGNESI | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.59 |
| CORPORACION TURISTICA AMAZONICA S.A | AV.JOSE PARDO Y FRANCISCO BOLOGNESI | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,828.52 |
| CORPORACION TURISTICA HOTELERA SOYU | JR. AUGUSTO B. LEGUIA NRO. 604 | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,506.40 |
| CORREA FIORELLA ALEXANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.10 |
| CORREA KATTY JAEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $44.76 |
| CORREOS DEL PERU S.A. | JR. TOMAS GUIDO 622 LINCE | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $345.23 |
| COSTA DEL SOL S A | AV.ELMER FAUCETT S/N AEROPUERTO INT | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $190,827.82 |
| COSTA JOSSIANA CAMILLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.45 |
| COSTA MICAELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $61.32 |
| COSTAMAR TRAVEL CRUISE , TOURS S.A. | PAZ SOLDAN 225 OF B15-B16 SAN ISIDR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $106,151.28 |
| COUNTRY TRAVEL S.R.L | CALL ECUADOR 122 URB EL RECREO LA L | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.31 |
| COUNTY OF LOUNDON | PO BOX 1000 | | | LEESBURG | VA | 20178 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,188.00 |
| COYLA MEJIA WALTER | PROLONGACION GOYENECHE MZA. A LOTE | | | MIRAFLORES | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| CPAT, INC. | 24624 INTERSTATE 45 NORTH | SUITE 270 | | SPRING | TX | 77386 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,176.90 |
| CREACIONES MAKS S.A.C. | AV. GERARDO UNGER NRO. 131 URB. ING | | | SAN MARTIN DE PORRES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,034.00 |
| CRECE CAPITAL S.A.C. | AV. PARDO NRO. 434 INT. 302 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,111.26 |
| CREDISCOTIA FINANCIERA S.A. | AV.PASEO DE LA REPUBLICA 3587 SAN I | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,683.95 |
| CRISTIAN DAMIANO | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISTIAN PAÚL ALFONSO ROJAS ALVAREZ | URBANIZACION TEXTIL LA VILLA, MZ D LTE 5 | (REF. 03 CUADRAS ESPALDA DEL HIPERMERCADO TOTTUS DE LA AV. HUAYLAS) | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CRISTINA ADELINA SARMIENTO CHIRINOS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CRISTINA LUYO LAO | CALLE. EURIPIDES N° 175 URB. PERSHING (ALT. ESQUINA AV. DE LA MARINA Y JR. CUEVA) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CRITEO CORP | 387 PARK AVENUE SOUTH 11TH AND 12TH | | | NEW YORK | NY | 10016-8810 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,137.00 |
| CROATIA AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CRP CENTINELA LP DBA | 6161 W CENTINELA AVE | | | CULVER CITY | CA | 90230-6306 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,691.00 |
| CUADRA EUMAR ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $25.68 |
| CUALITY CORPORATION DEL PERU S.A.C. | CAL. MADRID NRO. 347 DPTO. 503 | | | MIRAFLORES (LIMA-LIMA) | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,031.00 |
| CUARZO TRAVEL S.R.L | PASAJE LOS PINOS 114 201 MIRAFLORES | | | LIMA | | LIMA18 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.14 |
| CUBANA | RICARDO ALFARO PLAZA AVENTURA | | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | | | | | $54,105.53 |
| CUBAS DALIA JESSICA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $58.55 |
| CUBAS KARINA MARIELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $59.06 |
| CUETO MARIA ALEJANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.96 |
| CUSCO FOOD´S SOCIEDAD ANONIMA CERAD | PORTAL HARINAS NRO. 191 | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $56.00 |
| CUSCO RESTAURANTS S.A.C. | SIMON BOLIVAR | | | CUZCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $483.72 |
| CUZCO II VENTURES LTD | CAL. LIZARDO MONTERO NRO. 210 | | | LA PERLA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,887.00 |
| CYNTHIA FATIMA HAMIDE SABAL | AV. ÁLVAREZ CALDERÓN 221 - DPTO 201 (FRENTE AL PARQUE ROOSEVELT, A MEDIA CUADRA DE CALLE DASSO) | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CYNTHIA OLIVIA CHIPANA GAGO | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| D' VIERI PERU SAC | JR. HUIRACOCHA 1595 3 ER PISO JESUS | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,092.40 |
| D.S. SOLUTIONS E.I.R.L | JR. APANIZO NRO. 199 URB. SUTA LIMA | | | PUEBLO LIBRE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $143,462.00 |
| DADCO TECHNOLOGY E.I.R.L. | AV. HUAYRUROPATA NRO. 1408 | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $465.60 |
| DAKOTA SOLUCIONES S.A.C. | CAL. OASIS NRO. 125 URB. LA PLANICI | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $230.00 |
| D'ALESSANDRO, FERNANDO ARIEL Y OTROS | PEÑA 2051, PISO 3, OF. A, SECTOR B | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DAM CARGO AEREO S.A.C | CALLE LOS CEDROS 385 | MODULO B NRO. . INT. 103 | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.00 |
| DAMARIS CASTILLO MURGUIA | SAN ISIDRO | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DAMASO ENZO NAVEDA RUIZ | CALLE. LOS FLAMENGOS N° 112 DPTO. 101 URB. LOS NOGALES REF. ALT. DE LA CDRA . 6 DE LA AV. ANGELICA GAMARRA. LOS OLIVOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANA OLENKA CRESPO GUZMAN | CALLE LIMA N° 797 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANIA IBIS AVENDAÑO ANAYA | CALLE PEVAS N° 770 REF. A DOS CDRAS. DE LA UNIVERSIDAD NACIONAL DE LA AMAZONIA PERUANA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANICELA CASTILLO VASQUEZ | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANIEL ADRIAN AGUEDO CHOQUE | JIRON CHOTA 939 | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANIEL ALEXIS PEREZ AGUILAR | AV. LA CANTUTA N° 1144 | | | CAJAMARCA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANIEL HERALD NUÑEZ ARIAS | AV. JAVIER PRADO ESTE 1661 DPTO 101. | SAN BORJA | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DANIELA HERNÁNDEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| D'ANNA CHRISTOPHER ANTHONY GEO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $83.74 |
| DANTE FERNANDO MECHAN ROJAS | JR. MARIANO BELLIURE N° 258 DPTO. 201 - SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DARALIZ VARGAS ESCALANTE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/16/2017 | ACCRUED AND UNPAID WAGES | | | | | $73.34 |
| DARIO ALBERTO SANTANA MEZA | JIRON LIBERTAD NO.966. | | | MOYOBAMBA | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.00 |
| DARSY MILUSKA ESCUDERO FARRO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DARWIN RIVAS ALARCON | AV. JOSE CARLOS MARIATEGUI MZ. F - LOTE 21 | | | JUNIN, EL TAMBO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DATA BUSINESS SOCIEDAD ANONIMA CERR | LUIS ALDANA 314 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $189.00 |
| DAVID DANILO ALFARO TAPIA | URB. MAGISTERIO SEGUNDA ETAPA CALLE ALFARO YEPEZ MIRANDA D-4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DAVID PAUL MAGUINA ZAMORA | CAL. MANUEL MARIA IZAGA 770 II PISO | | | CHICLAYO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,000.00 |
| DAVID YVAN RODRIGUEZ MONTEVERDE | AV PIURA 410 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DAZA CLAUDIA LORENA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $53.41 |
| DBA WORLD WIDE CONCESSIONS | 5727 N.W. 7 STREET, STE. 97 | | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $93.37 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE LA PORTILLA SANDRA MELISSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $103.10 |
| DE LA QUINTANA LUIS ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $27.38 |
| DE MELLO TRANSPORTES LTDA ME | RUA ITAPEMA 397 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,918.69 |
| DE MONTREUIL LUANNA ROSA MARIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $27.76 |
| DE VINATEA CLAUDIA PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $41.44 |
| DECEA - DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO | AV GENERAL JUSTO, 160, REDIO E-009 - CENTRO - RIO DE JANEIRO/RJ, CEP 20021-130 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DECEA - DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO | AV GENERAL JUSTO, 160, REDIO E-009 - CENTRO - RIO DE JANEIRO/RJ, CEP 20021-130 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DECEA - DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO | AV GENERAL JUSTO, 160, REDIO E-009 - CENTRO - RIO DE JANEIRO/RJ, CEP 20021-130 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DECEA - DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO | AV GENERAL JUSTO, 160, REDIO E-009 - CENTRO - RIO DE JANEIRO/RJ, CEP 20021-130 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEL AGUILA PATRICIA KARINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $112.12 |
| DEL PRADO INN E.I.R.L. | CALLE SUECIA 310 | | | CUZCO | 20 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.33 |
| DEL SANTO FLAVIA CRISTIANE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $123.62 |
| DELAWARE NORTH COMPANIES TRAVEL | 250 DELAWARE AVE STE 100 | | | BUFFALO | NY | 14202-2014 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $187.21 |
| DELFIN AMAZON CRUISES S.A.C | CAL PEVAS 252 MAYNAS | | | IQUITOS | 22 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.00 |
| DELGADO BERFRIE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/23/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.71 |
| DELGADO MELISSA LUCIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $120.62 |
| DELI INTERNACIONAL S.A.. | COREA 126 Y AVENIDA AMAZONAS | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $43.97 |
| DELI PASTA 19, CA | CALLE D OTA SAUDADES URB. BALNEARIO | | | MAIQUETIA | | 1162 | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,382.08 |
| DELIA KIYOTO WATANABE YANAMOTO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DELOITTE & TOUCHE S.R.L | LAS BEGONIAS 441 PISO 6 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $67,203.33 |
| DELOITTE IMPUESTOS Y SERVICIOS LEGA | ERIK MAGOS | PASEO DE LA REFORMA 505, PISO 28 COLONIA CUAUHTOMOC | | CIUDAD DE MOXICO | | 6500 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,639.37 |
| DELOSI S.A. | AV. JAVIER PRADO OESTE NRO. 1650 LI | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,637.38 |
| DELTA AIR LINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| DEMENTR3S COMUNICACION INTEGRAL S.A. | JR. GENERAL ÁLVARO OBREGÓN 297 | | | SANTIAGO DE SURCO | 06 | 051 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,485.08 |
| DEMETRIO BLAS DIAZ | ASOC. DE VIVIENDA LOS JARDINES DE NARANJAL MZ.A. LT. 20, I ETAPA (REF. CRUCE AV. CANTA CALLAO CON AV. LOS ALISOS) | | | LIMA, SAN MARTIN DE PORRES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEMIAN GLUJOVSKY | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEMOCRATES WALTER WARTHON MOREANE | CALLE MARURI NRO. 226 OF. 104 DEL CERCADO | | | PERU, CUZCO, CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DENNIS HEINAR CALA ASTETE | URB. PRIMAVERA C-7 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEPARTMENT OF BUSINESS AND | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32303-4700 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DERMAN ALVA CRUZADO | AV. VELASCO ASTETE 194 DPTO. 402 URB. RAMÓN CASTILLA , SAN BORJA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEROMA S.A.C. | AV. LOS PINOS MZA. T LOTE. 20 | | | COMAS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,224.95 |
| DERRAMA MAGISTERIAL | AV GREGORIO ESCOBEDO 598 JESUS MARI | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,329.66 |
| DESARROLLO INTEGRAL DE NUEVO PACHAC | CAL. 260 NRO. S/N URB. CIUDAD DEL P | | | BELLAVISTA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $49,979.86 |
| DESARROLLOS EME 20, C.A. | AV. MOHEDANO, EDIF. CENTRO GERENCIA | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $66,366.57 |
| DESPEGAR.COM PERU S.A.C. | CAL. AMADOR MERINO REYNA NRO. 307 D | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2.54 |
| DESTER | PRINSENGRACHT 168 NL-1016 HA AMSTE | | | AMSTERDAM | | 1016 HA | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $349,625.00 |
| DESTINOS MUNDIALES S.A.C. | AV. JOSE A. LARCO NRO. 724 DPTO.3P | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $105,445.72 |
| DEVILLE FERNANDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $30.56 |
| DIANA BEATRIZ BARRON RUIZ | CALLE LOS NAZCAS 214 DPTO. 301 URB. MARANGA , SAN MIGUEL | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANA FIORELLA PADILLA DURAN | LIMA. | | | LIMA | | | PERU | VARIOUS | | | | | | $1,483.00 |
| DIANA LUCIA ALVARADO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/15/2016 | ACCRUED AND UNPAID WAGES | | | | | $52.62 |
| DIANA MELGAR REYNOSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/1/2018 | ACCRUED AND UNPAID WAGES | | | | | $147.02 |
| DIANA MELISSA ARAGÓN COLQUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2015 | ACCRUED AND UNPAID WAGES | | | | | $22.68 |
| DIANDERAS FERNANDO CHAVEZ DIANDERAS | URB. EL MIRADOR A-3 | | | CAYMA AREQUIPA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIAZ CARMEN ROSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $22.33 |
| DIAZ LESLIE MARIA GRACIELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $51.90 |
| DIAZ LINO ANDERSON | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.57 |
| DIAZ MICHAEL DELFIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $116.84 |
| DIAZ VICTOR ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $110.98 |
| DIBBA SAMANTHA CAMPOS DONAYRE | URB. LAS PALMERAS A-11 | (CALLE FANNING FRENTE A LA CLINICA SELVA AMAZONICA) | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIEZ CANSECO & VENERO ABOGADOS SOC | AV. MARISCAL JOSE DE LA MAR NRO.662 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $332.29 |
| DIGITAL BUSINESS PERU S.A.C. | AV. PAZ SOLDAN NRO. 225 INT. A-11 | | | SAN ISIDRO | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $300.38 |
| DINA GARCÍA PEREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIPRENSA SERVICIOS GRAFICOS S.A.C. | JR. MANUEL CANDAMO NRO. 350 | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,222.25 |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA S APARTADO 7501 Y 7615 CENTR | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCIÓN DE IMPUESTOS Y ADUANAS NACIONALES | CARRERA 7 NO 34 - 69 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECCION DE SALUD I-CALLAO | JR.COLINA 879-RES.BELLAVISTA | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION DISTRITAL DE TESORERIA | CARRERA 8 10 65 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AVIACION CIVIL | BUENOS AIRES OE1-53 | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE INFRAECTRUCTUR | CAMINO CARRASCO 5519 MONTEVIDEO. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE MIGRACION Y EX | FRIEDRICH-EBERT-ANLAGE 56 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE MIGRACIONES | FRIEDRICH-EBERT-ANLAGE 56 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCIÓN GENERAL IMPOSITIVA | LUIS ALBERTO DE HERRERA 1248 OF 1476 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECCION NACIONAL DE AERONAUTICA C | AVDA. MCAL. LOPEZ E/ VICE PDTE. | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE ENDEUDAMIENTO | JR. JUNIN NRO. 319. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECTION DE LA SECURITE DE L AVIA | 11 RUE DES HIBISCUS. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECTION GENERALE DE L AVIATION CI | HENRY FARMAN 50. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DISTRANEX PERU S.A.C. | CAL INDEPENDENCIA NRO 703 URB PANDO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $45.00 |
| DISTRIBUIDORA EXAMA S.A. | AV. ALVAREZ CALDERON 107 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,566.00 |
| DISTRIBUIDORA PREMIUM S.A. | AV. REPUBLICA DE PANAMA NRO. 4145 S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,756.00 |
| DISTRIBUIDORA Y REPRESENTACIONES S. | AV JAVIER PRADO ESTE 1111 URB. P | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.74 |
| DLS IMPRESIONES COMERCIALES S.R.L. | C.GORGONA MZ.C2 URB.CEDROS DE V.CHO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $480.00 |
| DMS PERU SAC | AV. AREQUIPA 2995 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $341.00 |
| DNM | AV. ANTÁRTIDA | | | CABA | | 1355 | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DNM | AV. ANTÁRTIDA | | | CABA | | 1355 | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DNM | AV. ANTÁRTIDA | | | CABA | | 1355 | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DNM | AV. ANTÁRTIDA | | | CABA | | 1355 | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DNM | AV. ANTÁRTIDA | | | CABA | | 1355 | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DOG WORKS K-9 INC. | 8357 W. FLAGLER STREET PMB STE 220 | | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,574.31 |
| DOLPHIN EXPRESS S.A. | CALLE 161 7 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,615.51 |
| DOLPHIN TELECOM DEL PERU S.A.C.. | AV. AREQUIPA NRO. 3908 | | | MIRAFLORES(LIMA-LIMA) | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,371.79 |
| DOMICOL TOURS S.A. | JR. DE LA UNION NRO. 1041 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.89 |
| DOMINICAN MARKET SERVICES N.V | JR. DE RUYTERKADE. | | | CURACAO | | | ANTILLES | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,640.20 |
| DOMINICAN MARKETING SERVICES N.V. | 62 DE RUYTERKADE. | | | CURACAO | | | ANTILLES | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,353.64 |
| DOMIRUTH TRAVEL SERVICE S.A.C. | JR. RIO DE JANEIRO 216 - 218 MIRAFL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $54,948.80 |
| DON PIPO'S E | CAL. MAX UHLE NRO. 131 MARANGA. | | | SAN MIGUEL | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,952.45 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DORA ANGELICA EDUARDO ARESTEGUI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DORA GUERRO LANG VDA. DE TORREJON | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DORIAN TALAVERA VERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DORIS MABEL VALVERDE VÁSQUEZ | AV. JAVIER PRADO N° 465 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DOSIL S.A. | AV. JAVIER PRADO OESTE NRO. 1650 | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $230.00 |
| DOVER ROBERT JOHN FREDERICK | JR. LA MERCED N° 1096, AMAZONAS, CHACHAPOYAS. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DRACONIS S.A. | CERRITO 520 8D | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,639.56 |
| DSB MOBILE SAC | AV. JAVIER PRADO ESTE NRO. 1166 | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $218.14 |
| DU BOIS SEBASTIAN RENEE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $214.16 |
| DUMAS SCHMALZ ABOGADOS S.A.C. | AV LA ENCALADA 1171 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,076.80 |
| DURAND FRITSCH JUAN ANDRES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/27/2018 | ACCRUED AND UNPAID WAGES | | | | | $64.00 |
| DYNAMIC TRANSPORT S.A.C. | CALLE JACARANDA 137 URB. BELLAVISTA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.40 |
| E , S CARGO SAC | SGTO LORES S34. | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,324.00 |
| E T HEINSEN. | AVENIDA GEORGE WASHINGTON 353 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $82,586.81 |
| E.O.V. INVERSIONS S.A.C. | CAL.SIMON BOLIVAR MZA. B LOTE. 12 U | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $149.96 |
| E.Z. BUSINESS SRLTDA | AV. GUARDIA CIVIL NRO. 357 URB. LA | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,013.00 |
| EAGLE SECURITY SERVICES INC | 12903 S. NORMANDIE AVENUE | | | GARDENA | CA | 90249 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,538.20 |
| ECASA | JOSE MARTI INT'L AIRPORT BOYEROS | | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ECKERD AMAZONIA S.A. | JR.PROSPERO 397-MAYNAS | | | IQUITOS | 22 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.00 |
| ECLASS LIMITADA | CARMENCITA. 25 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,381.56 |
| ECOMOTION S.A.C. | JR. TAMBO REAL NRO. 4CALLE 3 MZA. N | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $986.48 |
| ECONOFLETE E.I.R.L. | PROL. ALEJANDRO BERTELLO MZ C LTE | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,143.33 |
| EDENRED PERU S.A. | CALLE ANTEQUERA PISO 2 SAN ISID 777 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $641,802.76 |
| EDGAR EDUARDO ALVARADO CORDOVA | URB. ANDRES ARAUJO MORAN MZ. 13 LOTE 06. | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDGAR JOSEPH MIRANDA ESPINOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDGAR MAY FARIZ SANCHEZ RETUERTO | MZ. C, LOTE 8, ASOCIACIÓN LOS CLAVELES-ATE VITARTE | (REF. CERCA AL GRIFO PETRO PERÚ - COSTADO DEL INTERNET SHALOM) | | ATE VITARTE | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDGARD BECERRA DÍAZ | URB. JARDINES DE SAN ANDRES MZ. EB LT. 15 (REF. PASANDO EL COLEGIO SAN MARTIN), ICA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDIFICIO METRO S.A. | CERRITO 550 (Y LAVALLE). | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $112.11 |
| EDIFICIOS Y CONST SANTA PATRICIA SA | SAN MARTIN MIRAFLORES 305. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $346,217.64 |
| EDILBERTO ERNET RUTHERFORD AZABACHE VIDAL | CALLE LIMA 900-A 4TO PISO (SEDE DEL MINISTERIO PUBLICO) - PIURA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDITH BALBIN MARTICORENA | ALAMEDA DE LOS CONQUISTADORES 492 URB. LAS LOMAS DE LA MOLINA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDITORIAL LETRAS E IMAGENES S.A.C. | CAL. ALCANFORES NRO. 1262 RES. LARC | | | MIRAFLORES (LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,560.00 |
| EDPYME NUEVA VISIÓN S.A. | CAL. JERUSALEN NRO. 202 INT. B | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.00 |
| EDISON MUNAYLLA MESCUA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDUARDO ENRIQUE HUMAN CASTILLO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDUARDO RUBIO CARRANZA | AV. JAVIER PRADO N° 465 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDUARDO SANCHEZ ESPEJO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDWARD RUBIO GUERRERO | AV. LAS NAZARENAS N° 996 DPTO. 402 URB. LAS GARDENIAS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDWIN GARCIA PINZAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDWIN ROJAS MACHACA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDWIN YASMANI ARCELA SAAVEDRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDY YOSHIE HANDA ARTEAGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EFRAIN CCAMERCCOA CRUZ | URB. VICTOR ANDRES BELAUNDE MANZANA M2 LOTE 26 A, ZONA A | | | AREQUIPA, CERRO COLORADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EGYPTAIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EL AL ISRAEL AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EL DORADO INVESTMENTS, SUCURSAL COL | AV 26 9232 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $432.50 |
| EL PACÍFICO PERUANO SUIZA COMPAÑÍA DE SEGUROS | CAL.JUAN DE ARONA NRO. 830 (AUGUSTO ESQ.TAMAYO/JUAN DE ARONA N°830). | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EL QUINDE SHOPPING PLAZA SAC | AV. RICARDO ELIAS APARICIO NRO. 805 | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,398.10 |
| ELARD GASTON AYALA JAHNSEN | CALLE LOS RUBIES MZ Ñ8 URB. MIRAFLORES-CASTILLA | | | PIURA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELEONOR CONNY CAMPOS HUAPAYA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELIANA MARTHA DEZA DE ROMAÑA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELIANA NELLY DIAZ BRIOS | JR. LAMANA 1115, OFICINA N° 501 , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELISA CORNEJO ROBLES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/15/2018 | ACCRUED AND UNPAID WAGES | | | | | $89.46 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELISABETH JUANA MAYHUIRE RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELIZABETH AMABLE ZAVALA | AV. 28 DE JULIO N° 346 – DPTO. 301 | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELIZABETH AURORA ATAPAUCAR MISME | CALLE CARLOS MARTINES DE PINILLOS B7 DEPARTAMENTO N° 603 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELIZABETH DORIS ANCHANTE TIZNADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELIZABETH DUARTE GUARDIA | JR. FRAY LUIS DE LEON NRO. 459 | | | SAN BORJA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $391.64 |
| ELMER LUIS ESPINOZA ESCOBEDO | JR. ASUNCION N° 700 URB. EL PARRAL REF. DOS CUADRAS DE LA COMISARIA TUPAC AMARU , COMAS | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELSA MÁVILA RAMÍREZ PINEDO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELVIS ELMER PANDURO ARENAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EMBAJADA DE LA REPUBLICA DE CUBA | AV. CORONEL PORTILLO N 110 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $421.47 |
| EMBOTELLADORA CUSCO DEL SOL S.R.L. | MZA. A LOTE. 6 PARQUE INDUSTRIAL | | | WANCHAQ | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| EMBOTELLADORA LATINOAMERICANA S.A. | AV. OSCAR BENAVIDES 1111 CERCADO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,337.30 |
| EMILIA MAMANI AROCUTIPA | JR. CARABAYA N° 999 , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EMILIANO ARNAU VÁSQUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EMILIO NAVARRO MOYANO | CALLE LOS EUCALIPTOS N° 211, DPTO. 301, REF ESQUINA CON LA CUADRA 16 DE AV. DOS DE MAYO | | | PORTO ALEGRE | | | BRAZIL | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | AEROPUERO DE PORTO ALEGRE | | | | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMP. PERUANA DE SERV. EDITORIALES S | AV. ALFONSO UGARTE 873, CERCADO. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $226.97 |
| EMP. TRANSP. EL TALARE?O S.A.C. | AV. Z NRO. 99 A.H. TALARA ALTA | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,926.14 |
| EMP.DE TRANSP.TURISTICOS ROSY TOURS | JR.LAMBAYEQUE 205 PUNO | | | JULIACA | 21 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.45 |
| EMP.DE TRANSPORTES TURISTICOS INTEG | AV. CONSUELO 211 OF.211 | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.29 |
| EMP.MUNIC. DE A.P.Y A.SAN MARTIN S. | JR.FEDERICO SANCHEZ 900 PUNTA DEL E | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.00 |
| EMPRESA ARGENTINA DE NAVEGACION AER | AV. RIVADAVIA 578 | | | CABA | | C1069 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $798.65 |
| EMPRESA COLONIAL DE HOTEIS LTDA EPP | ROD DAS CATARATAS S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $598.24 |
| EMPRESA COMERCIALIZADORA DE BEBIDAS | JR. CAJAMARCA NRO. 371 | | | RIMAC | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $68,033.00 |
| EMPRESA DE SERVICIOS SUNEC E.I.R.L. | CAL. MANUEL MARIA IZAGA NRO. 472 | | | CHICLAYO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,067.65 |
| EMPRESA DE TAXI AEROPUERTO E.I.R.L. | CAL. AGUIRRE NRO. 705 | | | IQUITOS | 22 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| EMPRESA DE TAXI VAMOS CALLAO S.A. | S/NOMBRE MZA N2 LTE31 VI ETAPA, URB | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.00 |
| EMPRESA DE TELECOMUNICACIONES DE CU | AGUILA 565. | | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,684.34 |
| EMPRESA DE TRANSPORTE ROJO Y BLANCO | CAL. CASTILLA LA VIEJA 488 URB.LA C | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.11 |
| EMPRESA DE TRANSPORTE Y TURISMO FER | CAL. MARIANO MELGAR NRO. 261 URB. P | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.93 |
| EMPRESA DE TRANSPORTES SANTA URSULA | CAL.JAVIER PEREZ DE CUELLAR NRO. 22 | | | JACOBO HUNTER | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.57 |
| EMPRESA DE TRANSPORTES TURISMO | MZA. C LOTE. 28 URB. LA ESMERALD | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $51.06 |
| EMPRESA DE TRANSPORTES Y SERVICIOS | AV. UCAYALI MZA. H LOTE. 19 | | | TAMBOPATA | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.79 |
| EMPRESA HOTELEIRA PORTO MADERO LTDA | AV JORGE SCHIMMELPFENG 232 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,954.57 |
| EMPRESA TURISMO NEW CAB SERVICE GES | MZA. W2 LOTE. 7 A.H. SAN ALBERTO LO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.12 |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN - DNM S/RECURSO DIRECTO DNM | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EN PUNTO Y CALIDAD SAS | PARAGUAY 754 PISO 3 DEP B | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.48 |
| ENA ROSSANA BASALDUA GUERRERO | CAL. FELIX TELLO MZA. I LOTE. 13 UR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,267.12 |
| ENERPLUS E.I.R.L | AV. ARAMBURU NRO. 515 DPTO. 301 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $500.00 |
| ENRIQUE CARLOS ALVAREZ QUISPE | JR. MACHU PICCHUMZA. F LOTE. 3 | | | CHORRILLOS | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $43.00 |
| ENRIQUE JESUS HUACHUCA SULCA | JR. RICARDO PALMA N° 370 REF COLLIQUE TERCERA ZONA | PARADERO PARROQUIA A DOS CUADRAS | A UNA CUADRA DEL COLEGIO FE Y ALEGRIA N° 11 | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ENRIQUE JULIAN ARRASCUE DIAZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ENRIQUE MANUEL JESSEN HURTADO | AV. MANUEL VILLARÁN N° 330 DPTO. 501 URB. LA AURORA , SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ENRIQUEZ BRYAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $62.90 |
| ENVER JUAN HUAMAN QUISPE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERASMO GODOFREDO ZENTENO VELÁSQUEZ | CIUDAD NUEVA E-20 DPTO. 5 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERIC PAUL OBESO FAJARDO | MZA. G60 LOTE. 4 A.H. BOCANEGRA PRO | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,704.72 |
| ERICA ANDREA CASTRO GARCES | AVALOS 2172 PB 5 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERICK ARMANDO RODRIGUEZ | CALLE ALVAREZ THOMAS N° 107, OF. 208. | AREQUIPA | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERIKA FABIOLA PANCCA MAMANI | JR. CARABAYA N° 999 , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERIKA MANOLY GUTIERREZ ARENAZAS | CALLE LOS ARCES N° 403. AREQUIPA, CAYMA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERNESTO JOSÉ ORTIZ GARCIA | AV. 28 DE JULIO 562 INT. E | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ERREA ASENCIOS CARLA NATHALI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $1,079.41 |
| ERREA CARLA NATHALI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $58.96 |
| ERVICIOS COMUNICACIONES DEL NORTE | CAL. MARTINEZ DE COMPAÑÓN NRO. 472 | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.07 |
| ESCALANTE MARIA FERNANDA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $132.76 |
| ESCAPAR SAS | CALLE 6 43 C08 OF 103. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,344.40 |
| ESCOBAR SAMANTHA NICOLL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/27/2019 | ACCRUED AND UNPAID WAGES | | | | | $8.63 |
| ESPECIALISTAS EN ALTA COCINA S.A.DE | HAVRE NO.30 COL. JUAREZ DEL. CUAUAH | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,788.40 |
| ESPEJO MARIA STEPHANIE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $72.01 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESPERANZA DIEZ CRUZ | JR. MONTERO ROSAS 1145, SANTA BEATRIZ. CERCADO DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ESPINOZA CAROLA ROSMERY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $26.87 |
| ESPINOZA JOSEPH RICARDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $18.81 |
| ESPINOZA NATALI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/21/2019 | ACCRUED AND UNPAID WAGES | | | | | $440.55 |
| ESPINOZA NATALI MILAGROS ISABE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/21/2019 | ACCRUED AND UNPAID WAGES | | | | | $25.65 |
| ESPINOZA NOELJA ELIZABETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/23/2019 | ACCRUED AND UNPAID WAGES | | | | | $88.77 |
| ESQUERRE KATHIUSKA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.41 |
| EST. RUBIO LEGUIA NORMA Y ASOCIADOS | AV. DOS DE MAYO NRO. 1321 RES. SAN | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,327.56 |
| ESTACION DE SERVICIOS OTTAWA SAC | AV. PACASMAYO MZA. C LOTE. 1 URB. J | | | CALLAO | 2S | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| ESTEBAN MATEO ALPONTE CARPIO | CALLE ZEPITA 532, MOQUEGUA, ILO | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ESTUDIO BUSTAMANTE & ASOCIADOS S.A. | CAL.RIVERO 107 302 Y 301 | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.00 |
| ESTUDIO LUIS ECHECOPAR GARCIA S.R.L | AV. LA FLORESTA NRO. 497 | PISO. S. | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,382.40 |
| ESTUDIO MUNIZ SOCIEDAD CIVIL DE RES | AV. LAS BEGONIAS 475 DPTO. 702 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,307.20 |
| ESTUDIO RODRIGUEZ LARRAIN ABOGADOS | AV. CHOQUEHUANCA 770 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,941.70 |
| ETHEWOLDO PEDRO SOLANO COLMENARES | MZ. B, LOTE 6, INTERIOR 201, URB. SAN JOSÉ DE CALIFORNIA. LA LIBERTAD, VICTOR LARCO HERRERA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ETIHAD AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EULOGIA YLLAPUMA MAZA | APV LAS PALMERAS 2DA ETAPA A-8 (REF. FRENTE A LA LOZA DEPORTIVA DE KARI GRANDE) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EURIDICE LAURA ESPINOZA FLORIAN | CALLE CHEPEN S/N MZ K LOTE 19 URB FELIPE ALVA ALVA | | | SAN JUAN DE MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EUROCONTROL | RUE DE LA FUSEE 96 B | | | BRUSSELS | | 1130 | BELGIUM | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EUROWINGS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EUSERCONI S.A.C. | CAL.YAVARI NRO. 200B | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,074.89 |
| EVA AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EVA FELICIA PACHO DE ALVAREZ | JR. LOS AMAUTAS N° 145, 3ER PISO, OFICINA 3-A, URB. ZARATE (FRENTE A LA MUNICIPALIDAD DE SAN JUAN DE LURIGANCHO) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EVA GONZALES LINARES | JR. ALFONSO UGARTE N° 260 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EVA TRES RITTERBACH | URB. EL MIRADOR A-3 | | | CAYMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EVELYN JULISSA CAUTIN RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EVELYN PATRICIA ZAVALA ZAVALA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EVGUENY COLLAZOS GASLAC | JIRON PUNO NRO. 560 PISO 2 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EXCEL PRODUCTS S.A. | AGUARICO 133 BRENA | | | | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,569.00 |
| EXECUTIVE SOLUTIONS SOCIEDAD ANONIM | AV. EL DERBY NRO. 254 INT. 1705 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,240.14 |
| EXELENCIA HOTELERA SPAGADEL CIA LTD | REINA VICTORIA Y JOSE CALAMA (E S/N | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.80 |
| EXPEDIA INC | 3150 139TH AVENUE SE STE 100 | | | BELLEVUE | WA | 98004 | VARIOUS | ACCOUNTS PAYABLE | | | | | | $25,676.94 |
| EXPERTOS SEGURIDAD LTDA | CIR 4 69 18 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $126.99 |
| EYE CATCHER MEDIA S.A.C. | 1579 ALFREDO BENAVIDES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,120.00 |
| F & L REPRESENTACIONES E.I.R.L. | CALLE MARURI 355 CUZCO | | | CUZCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,227.00 |
| FAA FEDERAL AVIATION ADMINISTRATION | 2895 SW 145TH AVENUE | | | MIRAMAR | FL | 33027-4226 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,606.00 |
| FAB DE CHOCOLATES LA IBERICA S A | AV. JUAN VIDAURRAZAGA M NRO. 131 Z. | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,482.00 |
| FABIAN ZUÑIGA ANDRADE | URB. LEON XIII, MZ. M-6 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FACECUP'S S.A.C | MZA. D LOTE. 26 A.H. REPUBLICA FEDE | | | SAN JUAN DE MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,447.00 |
| FACTORING TOTAL S.A. | AV. CIRCUNVALACION CLUB GOLF LOS IN | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,688.54 |
| FAGRAL S.A. | CALLAO 181 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $277.86 |
| FANTINI, COSTANZA ALEXIA | LAVALLE 1672, PISO 1, OF. 6, | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FARFAN SILVIA MAGALI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $53.71 |
| FARINA FELICITA FIGUERAA FORTUN | CALLE MADRID N° 380, DPTO. 502. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FARMA LEON VELARDE S.R.L. | AV. LEON VELARDE NRO. 590 | | | PUERTO MALDONADO | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $17.00 |
| FAUSTINO RETAMOZO GUTIERREZ | URB. TACNA G-8 | | | TACNA | 10 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $51.00 |
| FAUSTO ALFREDO CORNEJO VILELA | AV. PEDRO DE OSMA 306 DPTO. 301. BARRANCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FEDERICO EDGAR SCHAFF BUSTAMANTE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPA SOLEDAD CAPARO PUMACALLAHUI | AV. PERU NRO. H128 URB. PROGRESO | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $502.00 |
| FELIX ALBERTO MUÑANTE VELASQUEZ | JR. LA COMPAÑÍA 154 DPTO. 301, URB. VILLA JARDIN. SAN LUIS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FELIX EMIGDIO TOVAR DEL CASTILLO | AV. FEDERICO VILLARREAL N° 255 - 301 - URB. LOS PARQUES REF. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FEMA FOODS SAC | 690 SCHELL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,569.00 |
| FERNANDEZ CUETO Y BARROS FRANCISCO | RIO NILO. | | | CIUDAD DE MEXICO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $203.08 |
| FERNANDEZ DAVILA KRISTELL ALYS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.94 |
| FERNANDEZ PRADA JORGE LUIS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $23.49 |
| FERNANDO ALBERTO SALAZAR FERNANDEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERNANDO ALFREDO TORRES GARCIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERNANDO JARA SANTOS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERNANDO LUIS TALANCHA VALDIVIA | CALLE HERMANOS CATARI N° 357, DPTO. 201 | | | MARANGA, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERNANDO LUIS TALANCHA VALDIVIA | CALLE HERMANOS CATARI N° 357, DPTO. 201 | | | MARANGA, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERNANDO OSORES PLENGE | JR. PATAPO 155. SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERNANDO RODRIGO GARCÍA GOMEZ | URB. FRANCISCO MOSTAJO G6-2 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FERRER ALFREDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.73 |
| FG STAMINA S.A.C. | CAL.MERCADERES NRO. 413 | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $282.21 |
| FIANZAS Y CREDITO S.A. | BOUCHARD AV. 557 PISO:11 CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.00 |
| FIO-CTA. ING.FID AUS 3045 | 600 M NOROESTE DE LA ENTRADA DEL AI | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FIDEICOMISO 62550/2011 | MANUEL ERRAZQUIN 2370 | | | MONTEVIDEO | | 11700 | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $70,758.00 |
| FIDEICOMISO MERCANTIL QUIPORT | AV. 12 DE OCTUBRE N24-562 Y LUIS CO | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,377.00 |
| FIDEICOMISO OPAIN S.A.. | CARRERA 9 NO. 72-21 PISO 9. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,866.48 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,510.53 |
| FIERRO MEDINA DIEGO ARMANDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $88.15 |
| FIGALLO OLIVER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $351.90 |
| FIGARI FLAVIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/26/2019 | ACCRUED AND UNPAID WAGES | | | | | $38.45 |
| FIGTUR S.A. | AV GUARDIA CIVIL 727 URB.CORPAC | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $334,993.42 |
| FINA IMAGEN PRODUCCIONES S.A.C. | JR. FELIX DIBOS NRO. 334 | | | MAGDALENA DEL MAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,601.90 |
| FINANCIERA CONFIANZA S.A.A. - FINAN | JR.INDEPENDENCIA 527 | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.28 |
| FINANCIERA UNO S.A. | AV. AVIACION NRO. 2405 | | | SAN BORJA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,157.21 |
| FINNAIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| FIORELLA CELIS SHEMIEL | AVENIDA LARCO N° 1066, DPTO. 101 URB SAN ANDRES | | | LA LIBERTAD, TRUJILLO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FJC SECURITY SERVICES INC | 275 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,759.08 |
| FLAVIA SILVANA VALERA VENTURA | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FLIGHT CENTER SRL | PORTAL DE SAN AGUSTIN 125 AREQUIPA | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.00 |
| FLOR MARÍA MEJIA DE ZENTENO | CIUDAD NUEVA E-20 DPTO. 5 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FLORENTINO CURI GONZALES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FLORERIA PETALOS S.R.L. | AV. COMANDANTE ESPINAR NRO. 258 MIR | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $218.75 |
| FLORERIAS GREEN HOUSE S.A.C | AV. LA FONTANA. | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $96.00 |
| FLORES BALVOA KENM ALBERT | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $119.81 |
| FLORES CHRISTIAN ALEJANDRO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/6/2019 | ACCRUED AND UNPAID WAGES | | | | | $69.28 |
| FLORES DIEGO ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/22/2019 | ACCRUED AND UNPAID WAGES | | | | | $108.16 |
| FLORES KENM ALBERT | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $140.63 |
| FLY KITCHEN SA | AVDA LA VOZ DEL INTERIOR 7525 LOS B | | | CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,643.00 |
| FLY TRAVEL EMPRESA INDIVIDUAL DE RE | JR. 9 DE DICIEMBRE NRO. 118 | | | AYACUCHO | 18 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.78 |
| FMC MEDICAL CENTER. | AV. SAN BORJA SUR N237 | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $458.13 |
| FOCUS BTL S.A.C. | JR. URUBAMBA NRO. 548 | | | PUCALLPA | 23 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,505.11 |
| FOOD PATAGONIA S.A. | ALBARINO 3543 CAPITAL FEDERAL | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,192.98 |
| FORESTA HOTELES SOCIEDAD ANONIMA CE | CALLE LOS LIBERTADORES 490. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,078.50 |
| FORTUNATO DELGADO GUZMAN | CALLE 2 P.J. STA ISABEL DE VILLA MZ | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $421.95 |
| FORWARD SPORT S.R.L. | AV. ABANCAY NRO. 386 INT. 118 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $99.00 |
| FOTO A S.R.L. | AV. 28 DE JULIO 1381 LA VICTORIA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOX LATIN AMERICAN CHANNELS PERU SR | ANDRES REYES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,941.63 |
| FRANCIS KEITH SMITH | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCISCA ESTELA IZQUIERDO NEGRÓN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCISCO BARUA COSTA | AV. GENERAL CÓRDOVA N° 313. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCISCO GERARDO BRAVO PUCCIO | CALLE ALFREDO SALAZAR N° 635, DPTO. 401, | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCISCO GERARDO BRAVO PUCCIO | CALLE ALFREDO SALAZAR N° 635, DPTO. 401, | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCISCO INOFUENTE CALSINA | AV. GOYENECHE NRO. 6078 MIRAFLORES | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.65 |
| FRANCISCO IVAN CARDOZO SAL Y ROSAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCO BRAVO MONTEVERDE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANCO LUCI Y OTRO | AVALOS 2172 PB 4 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRANK WILLIANS MAMANI PENA | AV. CIRCUNVALACION MZA. 17-A LOTE11 | | | MADRE DE DIOS 4/ | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $189.99 |
| FRANZ GAMBOA VARGAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FRAYCO SA FRANQUICIAS Y CONCESIONES | AVENIDA CARRERA 68 13 41 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,288.79 |
| FREDDY AUGUSTO RUEDA MEZA | AV. DIEZ CANSECO N 414 OF. 301 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,354.97 |
| FREDDY JHON ROSALES DE LA CRUZ | URB. SAN CRISTOBAL MZ. F LOTE 09 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FREDDY JHON ROSALES DE LA CRUZ | URB. SAN CRISTOBAL MZ. F LOTE 09 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FREDDY MARTIN MENDOZA HUERTAS | AV. PACIFICO N° 175, PARQUES DE LA HUACA, URB. MARANGA I ETAPA. TORRE 15- DPTO. 101, (REF. POR TOTTUS DE LA MARINA) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FREDY ARTURO VILLALOBOS SAGREDO | CALLE AREQUIPA N° 623 (2DO PISO) OF. 5 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FREDY ROLAND PAZ CARPIO | CALLE AYACUCHO 173 OF. 305 (AL LADO DE INKAFARMA) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FREDY VILLALOBOS SAGREDO | CALLE AREQUIPA N° 623 (2DO PISO) OFICINA 5 | | | PIURA, PIURA | | | PERÚ | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FRIDA CLARA HUARCAYA VASQUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FT CAPITAL S.A. | CAL.RIO DE LA PLATA NRO. 167 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $59,583.07 |
| FUERZA AEREA DEL PERU. | AV ELMER FAUCETT S/N CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $824.85 |
| FULLONI, FABIAN DANIEL Y OTROS | MONTEVIDEO 604, PISO 5, | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FULLONI, FABIAN DANIEL Y OTROS | MONTEVIDEO 604, PISO 5, | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FUNDACION PARA EL DESARROLLO DE LAS | AV. MARISCAL SANTA CRUZ N° 1392 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $85.20 |
| FUTURAMA TOURS SAC | AV. ALFREDO BENAVIDES NRO. 3705 INT | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.73 |
| G.W.YICHANG & CIA S.A | CAL. CALLE 31 NRO. 125 URB. CORPAC | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,988.00 |
| G45 PERU S.A.C. | AV. EL SOL 916 URB. LA CAMPIÑA CHO | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,851.69 |
| GABRIEL MARTIN ARAMBULO QUERZOLA | MZA. J INT. 01 LOTE. 07 A.H. LOS FI | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| GABRIEL SHIMABUKO YAMASHIRO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GABRIEL SKURA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GALACTICA STUDIOS S.A.C. | CAL.MARIANO MELGAR NRO. 225 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $424.80 |
| GALAZ, YAMAZAKI, RUIZ URQUIZA, S.C. | AV. PASEO DE LA REFORMA NO. 489 PIS | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,058.97 |
| GALVEZ BAZAN LUIS ALBERTO | CAL. ESTAMBUL NRO. 128 SEC.IGLESIA | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.00 |
| GALVEZ,RISSO,ZEGARRA & ASOCIADOS. | AV. LAS CAMELIAS NRO. 511 INT. 302 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $92,440.44 |
| GAMAL KABCHI | AV. URDANETA ESQ DE ANIMAS. | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $900.00 |
| GAMARRA WILLIAN ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $101.26 |
| GANOZA MELISSA LISSETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $2,026.55 |
| GARCIA ANTONIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $296.72 |
| GARCIA DAVID JOSUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $340.65 |
| GARCIA EDUARDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $110.76 |
| GARCIA KHALED RAUL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.71 |
| GARINO HNOS S.A. | GOES 2096 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $510.00 |
| GARRIDOS SOLUCIONES TECNICAS SAC | JIRON LEONCIO PRADO ETAPA 2 794 | | | SAN MARTIN DE PORRES | 06 | 051 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $306.58 |
| GARUDA INDONESIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| GARY GAGLIARDI HARE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GASTROSUR S.A. DE C.V | AV PASEO DE LA REFORMA NO 222 TORR | | | MEXICO CITY | DF | 06600 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.88 |
| GATE GOURMET ARGENTINA S.R.L. | AV TTE GRAL MORILLAS 0, AEROPUERTO. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,849.00 |
| GATE GOURMET CATERING CHILE LIMITA | AV. GENERAL OSCAR BONILLA 9469 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $283,764.00 |
| GATE GOURMET COLOMBIA SAS | AV CALLE 26 92-32 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,553.00 |
| GATE GOURMET DEL ECUADOR CIA LTDA | AV LUIS TUFINO OE-3-245 Y TYARCO | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,057.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $119,196.00 |
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,255,671.00 |
| GATE GOURMET PERU S.R.L. | AEROPUERTO INTERNACIONAL JORGE CHAV | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,337,482.00 |
| GATE GOURMET SPAIN S.L. | CTRA DE LA MUDOZA S/N | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $302,097.00 |
| GATE SAFE INC MSC 410585 | P.O. BOX 415000 | | | NASHVILLE | TN | 37241 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $598.00 |
| GAVEGLIO APARICIO Y ASOCIADOS SCRL | AV. SANTO TORIBIO NRO. 143 INT. P.7 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,866.30 |
| GCG GROUND SERVICES (JAMAICA) | LORRAINE ANDERSON | SANGSTER INTERNATIONAL AIRPORT MONTEGO BAY AIRPORT | | | | | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $124,027.46 |
| GDL GROUND HANDLING SA DE CV. | SAN MIGUEL ARCANGEL 891 | | | TLAQUEPAQUE | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $363.03 |
| GEKS ALEXANDER MAXIMILIAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $22.01 |
| GENARO MARTIN CUBA ALVA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GENERAL CIVIL AVIATION AUTHORITY | ZAYED SPORTS CITY AREA. | | | ABU DHABI | | | UNITED ARAB EMIRATES | VARIOUS | ACCOUNTS PAYABLE | | | | | $865.00 |
| GEO SUPPLY PERU SAC | MONTE ROSA168 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,505.34 |
| GERALDINE MASÍAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERARDO ANTONIO CABRERA SAENZ | PSJE. FRANCO ALFARO 150 OF. 201 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERARDO EMILIO GONZALEZ | JUANA MANSO 590 PISO 37 B | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERARDO LEONCIO LEZAMETA SAAVEDRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERBERTH PALOMINO HUARCAYA | URB. MAGISTERIO SEGUNDA ETAPA CALLE ALFARO YEPEZ MIRANDA D-4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMAN ALATRISTA DELGADO | AV. MANCO CAPAC N° 714, INTERIOR 1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMAN ENRIQUE CORREA RAFFO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMAN NUÑEZ CARRASCO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMAN RAMIRO ALATRISTA MUÑIZ | AV. MANCO CAPAC N° 714, INTERIOR 1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMAN RAMIRO ALATRISTA MUÑIZ | AV. MANCO CAPAC N° 714, INTERIOR 1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMAN RAMIRO ALATRISTA MUÑIZ | AV. MANCO CAPAC N° 714, INTERIOR 1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMÁN RAMIRO ALATRISTA MUÑIZ | AV. MANCO CAPAC N° 714, INTERIOR 1 PERU, CUZCO, WANCHAQ | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERMÁN RAMIRO ALATRISTA MUÑIZ | AV. MANCO CAPAC N° 714, INTERIOR 1 PERU, CUZCO, WANCHAQ | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GEROGE ROSENDO NAVARRETE POLO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GERSON RISUEÑO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/3/2017 | ACCRUED AND UNPAID WAGES | | | | | $88.31 |
| GESTORA HOTELERA SPA | AVDA SANTA CLARA 354. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.04 |
| GIANCARLO ARIZA BECERRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2017 | ACCRUED AND UNPAID WAGES | | | | | $223.00 |
| GIANCARLO ROQUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/23/2018 | ACCRUED AND UNPAID WAGES | | | | | $46.86 |
| GIANCARLO SIMON PISFIL MANRIQUE | JR. PARAMONGA N° 691, DPTO. 305, URB. LAS PONCIANAS. SANTIAGO DE SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIANELLA FRIDA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $89.99 |
| GILBERTO MISAEL LOAIZA MUÑOZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GILDA HAWIE LINARES | SAN CAMILO N° 196 LIMA POLO HUNT CLUB SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GINETTE JACQUELINE MEGUERDITCHIAN | CALLE TARATA 269 DPTO. 408. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIO'S TRAVEL INC | 9-28 FLUSHING AVENUE | | | BROOKLYN | NY | 11206 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,250.00 |
| GIOVANNA MELLADO PANIZO | AV. MANCO CAPAC NRO. 714, INT 1. | | | CUZCO, WANCHAQ. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIOVANNI GUEVARA MATOS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIS PREMIUM MEXICO, S.A. DE C.V. | CRUZ DEL VALLE VERDE 16 NO. INTERIO | | | CIUDAD JUAREZ | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,606.00 |
| GISELLA CECILIA MELGAR ELIAS | CALLE ALVA GEMELOS N° 127 DPTO. 501. SURQUILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GISELLA MILAGRITOS VASQUEZ PEREDA | PROLONG. HUALLAGA NRO. 250 BARR. EL | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.00 |
| GISELLE EMILY ADELE BERNUY GIRALDO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GISELLA FERNÁNDEZ AIMINI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GISSELLE MARJHORI VALDERRAMA ARRIAGA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2018 | ACCRUED AND UNPAID WAGES | | | | | $185.01 |
| GIULIANA LIZETT BARRANTES CARDENAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIULIANA LIZETT BARRANTES CARDENAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIULIANA MARISOL REGIS FUENTES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIULISSA ALENCASTRE GUEVARA | AVENIDA COLLASUYO N° 2006 DTO 701, URB. MAGISTERIO | | | CUZCO. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIUSELLE JACKELINE NALVARTE LOAYZA DE GOMEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLADYS CAMPOS ARBILDO | CALLE IMELDA LOPEZ N° 263-URB. PRECURSORES. | | | LAMBAYEQUE, CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLADYS CECILIA RIVERA ESPINOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLADYS MADELEINE NUÑEZ PELAEZ | AV. LA MARCED N° 523. SANTIAGO DE SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS MARITZA VIZCARRA VALENCIA DE LOPEZ | CALLE MELGAR N° 410-A, OF. 302. AREQUIPA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLADYS TERESA ROMERO VDA. DE VERA | CALLE NUEVA N° 209 - OFICINA 329 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLEN FELIPE SANTIAGO QUINTANILLA MONTOYA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLENDA ANGELICA CÁCERES QUISPE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLOBAL AIRPORT SERVICES S.A. | MISIONES 1372 PISO | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,075.00 |
| GLOBAL BUSINESS LATAM S.A.C. | ROSARIO NORTE, OFICINA 2002 555 | | | LAS CONDES | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,856.22 |
| GLOBAL CONCESSIONS INC DBA | PO BOX 260296 | | | MIAMI | FL | 33126-0006 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $658.63 |
| GLOBAL GROUND TRANSPORTATION S.A | AV. GENERAL RIVERA OFFICE 6329. | | | MONTEVIDEO | | 11500 | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,269.00 |
| GLOBAL SECURITY CONSULTING GROUP IN | 825 E GALA BLVD., STE 301 | | | GARDEN CITY | NY | 11530 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,949.27 |
| GLOBAL SOLUTIONS PERU E.I.R.L. | CAL. ARICA NRO. 180 MIRAFLORES. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,876.62 |
| GLOBAL TRANSFER S.R.L. | LIBERTAD 227 CENTRO NORTE | | | CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $187.91 |
| GLORIA FLORENCIA JUAREZ BARRETO | CALLE JOSE BALTA 244 | | | PERU, PIURA, SULLANA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLORIA GIOVANNA DELGADO MORA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLORIA HERRERA VALLIS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLORIA MARIA REYNA DE LA CRUZ | AV. PASEO DE LA CASTELLANA N° 471, DPTO. 301 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLORIA S.A | AV. REPUBLICA DE PANAMA 2461 URB. S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $202,224.00 |
| GLORIA YVONNE RIVERA CERVANTES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GODDARD CATERING GROUP BOGOTA LTDA | AVENIDA CALLE 26 113 31 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.00 |
| GODDARD CATERING GROUP JAMAICA LTD | S/N NORMAN MANLEY INT'AL AIRPORT | | | MONTEGO BAY | | 0000 | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,271.00 |
| GODDARD CATERING GROUP URUGUAY. | OFICIAL 3 N 71. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,819.00 |
| GODOS ABRAHAM DILBER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $39.22 |
| GOLDMAN SACHS | J. ARON & COMPANY | 200 WEST STREET | | NEW YORK | NY | 10282 | | VARIOUS | DERIVATIVE CONTRACT (FUEL) | X | X | | | $1,125,810.20 |
| GOLDSTEIN JULIO EDUARDO C/ AEROPUERTOS ARGENTINA 2000 S.A. | MONTEVIDEO 471 2° "A" | | | CABA | | | ARGENTINA | N/A | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| GOMEZ INTEGRACION DE DATOS Y TELECO | JR. FERMIN FITZCARRALDT NRO. 1489 U | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $68.39 |
| GOMEZ JAVIER SEBASTIAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $32.27 |
| GOMEZ MARIO MANUEL ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $81.13 |
| GOÑAZ EDDER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $58.62 |
| GONZALES CLAUDIA ALESSANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| GONZALES JULIO CESAR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $71.90 |
| GONZALES SILVIA PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $22.14 |
| GONZALO BARREDA MAGUILL | CALLE EL DIAMANTE 170 DPTO 704 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GOODRIDGE JACKELINE SOPHIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $75.78 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $487,387.67 |
| GRAFICA CICERO SRL | ABAY 753. | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $271.00 |
| GRAFICAS CANEPA S.A.C. | MARIE CURIE 410 URB. INDUSTRIAL SAN | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,924.00 |
| GRAN HOTEL EL GOLF TRUJILLO S.A. | AV. LOS COCOTEROS 500 URB. E | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,196.22 |
| GREATER ORLANDO AVIATION AUTHORITY | ANNEX BUILDING | 5855 CARGO RD | | ORLANDO | FL | 32827-4349 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GREEN AIRPORT S.A. | AV.ELMER FAUCETT 3453 OFC.2 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,796.79 |
| GRETZCHEN ELKE SCHOSTER ZAPATA | CAL. DOÑA DELMIRA MZA. B2 DPTO. 303 | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.31 |
| GRIMALDOS CARLA PATRICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $115.18 |
| GROUNDFORCE BARCELONA UTE | TERMINAL 1 AEROPUERTO DEL PRAT. | | | BARCELONA | | 08820 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,167.17 |
| GRUAS Y EQUIPOS S.A.C. | CAL.ZEUS NRO. 308 URB. EL OLIMPO, ATE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GRUPO COMPUDEL SOCIEDAD COMERCIAL D | AV. GARCILAZO DE LA VEGA NRO. 1251 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.00 |
| GRUPO DE INVESTIGACION SOCIAL Y DEM | CAL. ALICANTE 210 URB. HIGUERETA SA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,379.31 |
| GRUPO HOTELERO MAR Y SOL S.A. | CARRERA 1 A 2 87 | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $139.16 |
| GRUPO INCATREKPERU S.A.C | AV. BENAVIDES NRO. 255 INT. C | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $41.06 |
| GRUPO INMOBILIARIO DEL PACIFICO S.A | JR GRAU NRO 66. | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $801.00 |
| GRUPO KREAPLAST S.A.C | JR. ECHENIQUE NRO. 479 DPTO. D | | | MAGDALENA DEL MAR | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,865.00 |
| GRUPO LA REPUBLICA PUBLICACIONES S. | JR. CAMANA NRO. 320 | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,158.85 |
| GRUPO LIVICEMA SOCIEDAD ANONIMA CE | JR. SAN PABLO DE LA CRUZ NRO. 517 | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $193.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRUPO PANAMUNDO S.A.C | JR. JUAN OCHOA NRO. 131 DPTO. 1 | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,353.68 |
| GRUPO POSADAS S A B DE C V | AVE. PROLONGACION PASEO DE LA. | | | ALVARO OBREGON | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,903.94 |
| GRUPO SALUTE AEROPUERTO SA DE CV | PRADO NORTE 125 PB LOMAS DE CHAPULT | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $161.51 |
| GRUPO TUNQUI EIRL | MZA. A LOTE. 11 MARIA ANGOLA CUSCO | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.00 |
| GRUPO TURISMO INTEGRAL E.I.R.L.. | AV. 2 DE MAYO NRO. 516 INT. 201 | | | MIRAFLORES (LIMA-LIMA) | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,586.58 |
| GUADALUPE ESPERANZA FLORES DE MENDOZA | JR. CRUZ DE PIEDRA N° 279 PERU, CAJAMARCA | | | CAJAMARCA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUARDAMINO SOLSIRE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $30.62 |
| GUARDSMAN LIMITED | 43587 EMMAVILLE CRES | | | KINGSTON C.S.O | | JMAKN01 | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,681.25 |
| GUERRA CRISTHIAM MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $1.95 |
| GUERRA DANIELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $64.16 |
| GUEVARA DIANA CRYSTINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $30.13 |
| GUIDO HERNAN GALVEZ CAIÑA | AV. ARBOLEDA 188 URB. SANTA RAQUEL 3ERA ETAPA - ATE VITARTE | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUILLEN CYNTHIA STEFANNY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $83.76 |
| GUILLEN DAMPHIER HUGO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/6/2019 | ACCRUED AND UNPAID WAGES | | | | | $92.66 |
| GUILLERMINA CÓRDOVA CRUZ | CALLE ALZAMORA 1342, LORETO | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUILLERMO AUGUSTO CALVO ZEVALLOS | CALLE SAN VICENTE DE PAUL N° 170, URB. RINCONADA DEL LAGO 2DA. ETAPA , LA MOLINA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUILLERMO MOISES VIVAR RIVERA | AV. AVIACION NRO. 206 P.J. FRANCISC | | | CAYMA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| GUILLERMO PRIVAT BOAS | N/A | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUISELA CATHERINE VICANA ADAUTO | JR. R. VILLARAN NRO. 129 | | | SAN LUIS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $122.00 |
| GUISELLA SOFIA REATEGUI ALCANTARA | CALLE LORENZO ROCKOWICH 112 URBANIZACIÓN, DPTO. 201, URB. VISTA ALEGRE | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUNAS SOLUCIONES AMBIENTALES SAC | LOS ISHPINGOS NRO. 275 DPTO. 101 UR | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,040.51 |
| GUSTAVO ADOLFO GAGARIN RAMIREZ CHU | AAHH MARIA GORETTY MZ B LOTE 18 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUSTAVO MANUEL RODRIGUEZ GARCIA | AV. AREQUIPA N° 2450, OFICINA N° 505 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUSTAVO PANEZ ESPINOZA | CASILLA DEL COLEGIO DE ABOGADOS DE LIMA N° 1758 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUSTAVO RASPO | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUSTAVO USO PEZZUTTI | JR. CAÑETE N° 443, URB. LA LIBERTAD | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUTIERREZ NADIA ESTELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $190.90 |
| GUYANA CIVIL AVIATION AUTHORITY | 96 DUKE STREET, | | | GEORGETOWN | | | GUYANA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GUZMAN MARIA DEL CARMEN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.43 |
| GUZMAN MERCEDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $16.39 |
| HABITEL S.A.S | AV EL DORADO 100-97 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $248.12 |
| HAHN AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HANSAPERU CONSULTING S.A.C. | AV. JORGE BASADRE 1330 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,179.00 |
| HAPPY TOURS S.A. | SCHELL 319 OF. 401 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $135.00 |
| HARTLEY SOTOMAYOR KAREN ELVIRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $78.38 |
| HAWAI TOUR S.R.L. | PJ. JORGE CHAVEZ MZA. F LOTE. 5 P.J | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.01 |
| HAWAIIAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HECTOR ANGEL SANCHEZ DURAND | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | UNKNOWN |
| HECTOR MORALES CHUMPITAZ | AV. ANDRES AVELINO CACERES 539 | | | SURQUILLO | 06 | 15047 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,672.80 |
| HECTOR RAMIRO BRAVO DEXTRE | JR. LAMPA 1115, OFICINA N° 501 , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HECTOR ULISES REATEGUI AGUILAR | JR. LOS JARDINES N° 165, URBANIZACIÓN LOS JARDINES, SAN MARTIN | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HÉCTOR ULISES REÁTEGUI AGUILAR | JR. LOS JARDINES N° 165, URBANIZACIÓN LOS JARDINES, SAN MARTIN | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HECTOR VELIZARIO NEIRA HUAMAN | URB. LEON XIII, M-6 PERU, AREQUIPA | | | CAYMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HECTOR WILLY RONCAL SALAZAR | CALLE LOS ALAMOS 301 , CHACLACAYO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HEIDI DIANA VIZCARRA HONORIO | CALLE BACAFLOR N° 155, DPTO. 104 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HELENA SAC | 327 JOSE TORIBIO POLO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $84,817.00 |
| HELIOS MPPD B.V | PRINSENGRACH 168 1016 HA | | | AMSTERDAM | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $119.70 |
| HELKYN ROGER COELLO COSTA | EL CORTIJO N° 412. TORRE H, DPTO. 203 , SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY EDGAR ZEÑA SANTAMARIA | AV. UNIVERSITARIA 1085 URB. ROMA (ALTURA DEL CRUCE DE AV. UNIVERSITARIA Y AV. COLONIAL) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HERBOZO CLAUDIA BEATRIZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $132.43 |
| HERCO COMBUSTIBLES S.A. | BBVA CONTINENTAL | AV. REPUBLICA DE PANAMA 3055, SAN ISIDRO- LIMA | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,877.00 |
| HERMAN SAAVEDRA LAGE | CALLE GERMÁN SCHEREIBER N° 272, OFICINA 302 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HERMELINDA CASTILLO VASQUEZ | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HERMES TRANSPORTES BLINDADOS S.A | AV.PRODUCCION NACIONAL 278 URB. LA. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,868.29 |
| HERMOGENES CACERES CUSI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HERMOGENES PALACIOS PORRAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HERMOZA MARIA PIA HORTENCIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $48.51 |
| HERMOZA MAURICIO EMERSON | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $132.55 |
| HERNANDEZ JULIO EDUARDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/13/2019 | ACCRUED AND UNPAID WAGES | | | | | $108.28 |
| HERRERA ERIKA PEGGY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $53.17 |
| HERRERA PERCY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $2.47 |
| HERRERA SARA CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| HHP HOTELES HACIENDA DEL PERU S.R.L | JR.DEUSTUA 297-CERCADO | | | PUNO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $645.84 |
| HIDALGO ROSA ROSARIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $81.00 |
| HILDA ELIZABETH GONZALES MENDOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HINOJOSA HERBERT ANTONIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $58.55 |
| HIPERMERCADOS TOTTUS S.A. | ANTEQUERA 777 DPTO.401-SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| HIRAKATA CHRISTIAN TAKASHI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $73.80 |
| HIT PORTAFOLIO | 3655 NW 82ND AVENUE | | | MIAMI | FL | 33166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $199,138.79 |
| HMS HOST CORP | 7217 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,846.99 |
| HOFFMEISTER ERIKA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $120.41 |
| HOME CENTERS PERUANOS S.A. | AV. AVIACION NRO. 2405. | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |
| HONG KONG AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HORNA DESSIRE MELISSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $86.31 |
| HOST INTERNATIONAL INC | 6905 ROCKLEDGE DR FL 1 | | | BETHESDA | MD | 20817-7826 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,129.51 |
| HOSTEM S.A.C. | URB. TERESA DE JESUS K2 MZ I L1 | | | CERRO COLORADO LA LIBERTA | 08 | 04014 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,026.22 |
| HOTEIS DO PARANA LTDA | ROD KM 12 ESTRADA CATARATAS S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $360.70 |
| HOTEL CARIMA LTDA | AV DAS CATARATAS SN | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $218.24 |
| HOTEL CARRERA SAC | CAL.LEON VELARDE NRO. 123 | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,049.03 |
| HOTEL CITY EXPRESS ENEA SA | AMERICO VESPUCIO ORIENTE 1295 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.64 |
| HOTEL EL TAMBO SAC | AV. LA PAZ 720 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $52,467.36 |
| HOTEL GRAN SIPAN E.I.R.L. | JR. SAN MARTIN 190 | HUALGAYOC, BAMB | | CAJAMARCA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,117.19 |
| HOTEL LAGUNA SECA SA | AV. MANCO CAPAC 1098 URB BANOS DEL | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,500.52 |
| HOTEL MELIA COHIBA. | CALLE PASEO E/C 1RA Y 3RA VEDADO. | | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,639.26 |
| HOTEL MIAMI BL PARTNERS | 5800 BLUE LAGOON DR | | | MIAMI | FL | 33126-2016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,458.41 |
| HOTEL MIGUEL ANGEL, S.A. | CALLE MIGUEL ANGEL | 29-31. | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $100,507.12 |
| HOTEL ORO VERDE S.A. HOTVER. | AV. 9 DE OCTUBRE 414 Y GARCIA MOREN | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $227.55 |
| HOTEL PARAISO S.A.C. | AV. SAN BORJA NORTE NRO. 886 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.21 |
| HOTEL PARQUE ROYAL S.A.S. | CLL 113 7 65 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $407.83 |
| HOTEL PLAZA S.A. | NAPO 258 -PLAZA DE ARMAS. | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $645.15 |
| HOTEL PRESIDENTE S.A. | CERRITO 850 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $344.43 |
| HOTEL PUERTO AMAZONICO E.I.R.L. | AV. LEON VELARDE NRO. 1080 | | | PUERTO MALDONADO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $315.84 |
| HOTEL SIERRA DORADA S.A.C | URB. MARISCAL CACERES | | | AYACUCHO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $225.43 |
| HOTEL SOL MARIA E.I.R.L. | CAL. JUNIN NRO. 675 | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.61 |
| HOTEL TURIN EIRL | AV CIRCUNVALACION OESTE URB SAN 145 | | | JULIACA | 21 | 0051 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,362.01 |
| HOTEL UNIVERSO S.R.L. | JR. GRAU NRO. 105 | | | AYACUCHO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $112.25 |
| HOTEL Y NEGOCIOS S.A.C. | MZA. B LOTE. 1 URB. PUEBLO LIBERTA | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $679.00 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,189.18 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,831.30 |
| HOTELERA CENTRO COSTANERA S.A. | COCHANE PONIENTE 75 | | | CONCEPCION | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,471.01 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOTELERA CUSCO SA | SANTA TERESA, 344 | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,525.23 |
| HOTELERA DEL PARQUE LIMITADA | ISMAEL VALDES VERGARA 312 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $233.41 |
| HOTELERA EL BOSQUE SAC | AV.PAZ SOLDAN 190 S.ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,207.30 |
| HOTELERA LOS GIRASOLES S.A.C. | AV. DIEZ CANSECO NRO. 696. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,809.41 |
| HOTELERA PARQUE LASTARRIA SPA | ISMAEL VALDES VERGARA 312. 312. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.95 |
| HOTELERA PIURA S.A. | AV. FORTUNATO CHIRICHIGNO NRO. 661 | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $139.37 |
| HOTELERA PUNO S.A. | AV. CANAVAL Y MOREYRA NRO. 425 INT. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $398.44 |
| HOTELES BARCELO BAVARO | BAVARO PUNTA CANA SECTOR ESTE | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,660.00 |
| HOTELES CAMPEZO SL | CAMPEZO 4 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $377.83 |
| HOTELES CANCUN K20 SRL DE CV | BLVD KUKULCÁN KM 20 LOTE 70 Y 71 | | | CANCUN | QR | 77500 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $173.73 |
| HOTELES DE LA RECOLETA SOCIEDAD | CARRERA 10 26 21 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,426.94 |
| HOTELES DIRECTOR LTDA.. | AVENIDA VITACURA 3600 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $75.15 |
| HOTELES EL SALITRE S.A. | CALLE 25 B 69 A 50 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,566.46 |
| HOTELES ESTELAR DEL PERU SAC | AV. ALFREDO BENAVIDES NRO. 415 LIMA | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,434.12 |
| HOTELES SHERATON DEL PERU S.A. | PASEO REPUBLI 170 | | | LIMA | | 15001 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,636.13 |
| HOTELES VIA DEL MAR S.A.S | CRA 9 N 35 104 | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.15 |
| HOWARD JOHNSON PLAZA FLORIDA | FLORIDA 944. | | | BUE | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.50 |
| HUGO CESAR MIÑANO RIVERA | CALLE ROSA PÉREZ LIENDO 159, URB. PANDO, IV ETAPA, 4 PISO | | | SAN MIGUEL | LIMA | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HUGO CESAR MIÑANO RIVERA | CALLE ROSA PÉREZ LIENDO 159, URB. PANDO, IV ETAPA, 4 PISO | | | SAN MIGUEL | LIMA | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HUGO LAMBRUSCHINI BALBIN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HUNTLEIGH USA CORPORATION | 545 E JOHN CARPENTER FWY STE 175 | | | IRVING | TX | 75062-8146 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,946.10 |
| HYATT PLACE MIAMI AIRPORT WEST | 3655 NW 82ND AVE | | | DORAL | FL | 33166-6624 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,664.00 |
| IA CONTACTORS SAC | CAL.PICASSO NRO. 164 | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $95.96 |
| IBAÑEZ MARCELO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $9.90 |
| IBERIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| IBERIA AIRLINES. | INTERNATIONAL AIRPORT INTERNATIO | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,260.00 |
| IBERIA LINEAS AEREAS DE ESPANA S.A OPERADORA, S.U. | BANDERA 206 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $191,445.11 |
| IBERIA LINEAS AEREAS DE ESPANA SA | BANDERA 206 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $597,863.79 |
| IBM DEL PERU S.A.C. | AV JAVIER PRADO ESTE, LA MOLI 6230 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $120,639.40 |
| IGARDI HERRAMIENTAS S.A. | AV. JAVIER PRADO ESTE 1131 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,946.00 |
| IMAGINATIVA SERVICIOS GENERALES S.A | AV. BOLIVIA NRO. 953 DPTO. 302. | | | BRENA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,060.63 |
| IMAX INT'L S.A.C. | AV. ANGAMOS ESTE NRO. 1551 INT. 4 B | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,555.48 |
| IMC AIRPORT SHOPPEES S.A.S. | CRA 30 10 C 228. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $888.70 |
| IMCMV MIA AIRPORT, LLC | 1910 NW 84TH AVE | | | DORAL | FL | 33126-1030 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $155.00 |
| IMELDA NOLAZCO BRAVO | JIRÓN TARAPOTO 1158 DPTO. 401 BREÑA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| IMPORTACIONES CARDENAS S.R.LTDA. | CAL.ORQUIDEAS NRO. 206 | URB. PRI. | | YANAHUARA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,508.29 |
| IMPORTADORA TOYOSHI S.R. LTDA. | JR. PUNO NRO. 971. CERCADO DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INCA COURIER SA | 957, CALLE MANUEL FUENTES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.75 |
| IND PULLMAN MIGUEL RODRIGUEZ E HIJO | JR. JR CASTROVIRREYNA NRO. 985 INT. | | | BREÑA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $552.51 |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDECOPI COMISIÓN DE PROTECCIÓN AL CONSUMIDOR - LIMA NORTE - INDECOPI | AV. CARLOS IZAGUIRRE N° 988, URB. LAS PALMERAS | | | LOS OLIVOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INDUSTRIA DEL ACERO Y AFINES S.A.C. | AV. JOSE CARLOS MAREATEGUI NRO. 230 | | | EL AGUSTINO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,410.20 |
| INDUSTRIAL V & G S.A.C. | CAL. SANTA ROSA MZ B LT 3 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,591.96 |
| INDUSTRIAS EUROPEAS S.A.C. | AV. SAN MARTIN DE PORRAS NRO. 673 U | | | SAN JUAN DE LURIGANCHO | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,757.00 |
| INDUSTRIAS PLASTICAS CAUTE S.R.L. | AV. INDEPENDENCIA NRO. 369 EL AGUST | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,127.16 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INGELAN CONSULTORES LTDA | ANTONIO VARAS 2248 | | | PROVIDENCIA | 13 | 6640000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,100.00 |
| INGENIERIA ECONOMICA E.I.R.L. | CAL. LOS ECONOMOS NRO. F INT. 25 UR | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $590.00 |
| INGUNZA FRANSIS LOURDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| INKALAND TOURS E.I.R.L. | CALLE LOS LIBERTADORES 445 SAN ISID | | | LIMA | 06 | LIMA27 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.93 |
| INKA'S RESORTS SAC | AV. PANAMERICANA NORTE NRO. 228 CAS | | | ZORRITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $582.31 |
| INMOBILIARIA DE TURISMO S.A. | AV. PANCHO FIERRO 194 SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $162.28 |
| INMOBILIARIA EL QUINDE S.A.C. | AV. JOSE LARCO NRO. 1301 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $907.69 |
| INMOBILIARIA J Y D S.A.C. | AV. EL DERBY NRO. 055 INT. 808. | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,918.65 |
| INMOBILIARIA NUEVA TACNA S.A.C. | CAL. BLONDELL NRO. 358 | | | TACNA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.22 |
| INMOBILIARIA PUERTA DEL SOL S.A. | CAL. MORELLI NRO. 139 (PISO 2). | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,940.85 |
| INMOBILIARIA SANTA FILOMENA SPA | POR CONFIRMAR S/N. | | | POR CONFIRMAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.02 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INMOBILIARIA SHINE LIMITADA | AV AMERICO VESPUCIO 1292. | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $176,674.59 |
| INMOBILIARIA Y SERV MASARIS SOC A C | AV. SAN MARTIN 200 | | | PUCALLPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,767.72 |
| INMUEBLES PANAMERICANA S.A. | AV. CANAVAL Y MOREYRA 522 16 URB. E | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,645.15 |
| INNERWORKINGS PERU SAC | MIRO QUESADA 425 | | | MAGDALENA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $135,802.00 |
| INRETAIL PHARMA S.A. | AV. DEFENSORES DEL MORRO NRO. 1277 | | | CHORRILLOS | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.00 |
| INSTITUTO COSTARRICENSE DE ELECTRIC | ALAJUELA- COSTA RICA | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,537.33 |
| INSTITUTO NACIONAL DE AVIACION CIVI | OF.DE RADIOAYUDA | DIVISION DE RECAU | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.87 |
| INTERACCIONES INTELIGENTES PERU SAC | CAL. MONTERREY NRO. 341 INT. 1101 U | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,666.41 |
| INTERACTIVE ADVERTISING BUREAU PERU | CAL. BOLIVAR NRO. 472 DPTO. 307 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,425.18 |
| INTERAIRPORT SERVICES SWISSPORT, S. | 1 KM. AL OESTE DEL AEROPUERTO INTER | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,347.90 |
| INTERBANK (AS L/C ISSUER OF L/C NO. 93377-1) | CARLOS VILLARÁN N° 140, SANTA CATALINA, LA VICTORIA | | | LIMA | | | PERU | 12/20/19 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| INTERBANK (AS L/C ISSUER OF L/C NO. 93648-1) | CARLOS VILLARÁN N° 140, SANTA CATALINA, LA VICTORIA | | | LIMA | | | PERU | 01/22/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| INTERBANK (AS L/C ISSUER OF L/C NO. 93652-1) | CARLOS VILLARÁN N° 140, SANTA CATALINA, LA VICTORIA | | | LIMA | | | PERU | 01/22/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| INTERBANK (AS L/C ISSUER OF L/C NO. 93790-1) | CARLOS VILLARÁN N° 140, SANTA CATALINA, LA VICTORIA | | | LIMA | | | PERU | 02/05/20 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT | X | X | | | $8,000,000.00 |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $91,084.24 |
| INTERJET | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| INTERNATIONAL BUSINESS LIMOUSINES S | CALLE LSINE S/N P. I LAS FRONTERAS | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,314.16 |
| INTERNATIONAL BUSINESS TRAVEL SAC | CALLE LAS 3 MARIAS 363 LT 17 SANTIA | | | LIMA | 06 | LIMA33 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.77 |
| INTERNATIONAL MILLENNIUM CARGO S.A. | AV. ELMER FAUCETT 3481 CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $77.00 |
| INTERSHIPPING SRL | NUEVA JERUSALEN 4TO ANILLO 26 | | | SANTA CRUZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,488.88 |
| INVER. MARITIMAS UNIVERSALES DEPOSI | CAL PIEDRA LIZA MZA M LOTE 8 ZAGR F | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,701.31 |
| INVERCORT SAC | JR FILADELPIA SAN MARTIN DE 1738 | | | LIMA | 06 | LIMA1 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,107.13 |
| INVERSIONES BGG ORIENTE SAC | AEROPUERTO INTERNACIONAL IQUITOS | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,065.11 |
| INVERSIONES CARZAR S.A.C. | AV. CESAR VALLEJO OESTE NRO. 1345 U | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.00 |
| INVERSIONES DT 1 S.A.C. | AV. DOS DE MAYO NRO. 1002 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,096.46 |
| INVERSIONES GENERALES LIBRA S.A.C. | CAL. CALLE INDEPENDENCIA NRO. 211 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,325.31 |
| INVERSIONES GOTCHA S.A.C | CAL. CHAVIN DE HUANTAR NRO. 1336 UR | | | SAN JUAN DE LURIGANCHO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.62 |
| INVERSIONES HOCENTAZ S A S | AV ABRAHAM LINCOLN | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,141.39 |
| INVERSIONES HOTEL EDUIAR´S,C.A. | AV. LA PLAYA CON CALLE 1 URBANIZ. A | | | MACUTO | VAR | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.71 |
| INVERSIONES HOTELERAS MAPI EMPRESA | CAL. LIMACPAMPA CHICO NRO. 493. | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32.60 |
| INVERSIONES INMOBILIARIAS LAS GARZA | CAL. RICARDO PALMA NRO. 159 MAYNAS | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $159.77 |
| INVERSIONES INMOBILIARIAS MAR S.A.C | AV. MANUEL OLGUIN NRO. 501 (OFICINA | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $173.00 |
| INVERSIONES IRURI SCRL | CAL. ZELA 344A | | | TACNA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $731.17 |
| INVERSIONES KAROSA EIRL | LOS DIAMANTES | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $953.77 |
| INVERSIONES LA SETIMA DE GAMARRA S. | CAL.PEDRO HEROUARD 359 NRO. 359 | | | BARRANCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.78 |
| INVERSIONES LUCIANA S.A. | AV AREQUIPA 3940. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,761.05 |
| INVERSIONES MARITIMAS | CAL. PIEDRA LIZA MZA. M LOTE. B A.H | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $145,567.75 |
| INVERSIONES MAYSEN S.A.C. | AV. 28 DE JULIO NRO. 699 DPTO. 101 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.00 |
| INVERSIONES NACIONALES DE TURISMO S | AMADOR MERINO REYNA 551 | SAN ISIDRO | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,166.41 |
| INVERSIONES PAITITI EMPRESA INDIVID | JR. GONZALES PRADA NRO. 290. | | | PUERTO MALDONADO | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $276.94 |
| INVERSIONES PARODI S.A.C. | CAL. ARIAS Y ARAGUEZ NRO. 1101 | | | TACNA | 10 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $688.75 |
| INVERSIONES PEREZ ALENCART SOCIEDAD | JR. MOQUEGUA NRO. 422 URB. CERCADO | | | TAMBOPATA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,560.79 |
| INVERSIONES ROFACSA S.A.C. | CAL. PICASSO NRO. 116. | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,905.49 |
| INVERSIONES ROYAL INKA PISAQ E.I.R. | SANTA TERESA 335 | | | CUSCO | 20 | 08001 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $339.49 |
| INVERSIONES ROYAL INKA S.A. | AVDA. AVIACION 3020 OFIC 301 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,843.79 |
| INVERSIONES TRILAMA S.A.C. | CAL. TACNA NRO. 615 | | | CHICLAYO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $999.33 |
| INVERSIONES TURISTICAS AV SAC. | CAL. MERCADERES 409 | | | AREQUIPA | 08 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.20 |
| INVERSIONES TURISTICAS B Y S S.A.C. | CAL. LOS COCOS 472 MZA. N | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $387.62 |
| INVERSIONES TURISTICAS CENTENARIO E | AV. DOS DE MAYO NRO. 744 URB. CERCA | | | TAMBOPATA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $297.40 |
| INVERSIONES TURISTICAS JOSE ANTONIO | AV. MADRE DE DIOS NRO. 851 | | | TAMBOPATA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $919.60 |
| INVERSIONES TURISTICAS LIBERTAD SAC | CAL. DIAZ DE CIENFUEGOS NRO. 198A U | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $768.12 |
| INVERSIONES TURISTICAS MAGAN SRL | CAL. TACNA NRO. 769 INT. 01 | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $58.96 |
| IRASEMA IRENE FLORES | JR MARIANO NECOCHEA 482 COMAS | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRENE ANGÉLICA LINARES CORNEJO DE ABARCA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| IRIVARREN MARIO FERNANDO FRANC | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $200.97 |
| IRMA REATEGUI VELA | JR. SUCRE N° 886 - A | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| IRON MOUNTAIN PERU S.A. | AV. ELMER FAUCETT 3462 CALLAO | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,618.65 |
| IRRIBARREN FIORELLA PATRICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $25.86 |
| ISABEL DEL CARMEN GAULTIER AGUILERA | JR. AREQUIPA N° 229 TAMBOPATA MADRE DE DIOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ISABEL NAVEA MEJIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $54.92 |
| ISMAEL ENRIQUE MACHUCA LEÓN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ITALA GIOVANNA MANZO SANTOS | JR. LIZARDO MONTERO 1456 | | | SURQUILLO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ITALO ALEJANDRO SILVA VILCHEZ | CALLE LEONARDO DA VINCI 452 URB SANTO DOMINGUITO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| I-TECH INTERNATIONAL S.A.C. | CAL. DOS DE MAYO NRO. 450 DPTO. 804 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,520.18 |
| ITURBE ALICE GIANNINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.41 |
| IVES ALFREDO BARCELLI CATALAN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| IVETH SANCHEZ RAMIREZ | RUA C EDIF.124 | AEROPORTO DE LISBOA | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.00 |
| IVO JEFFREY SAMY CELISS RAMOS | AV. GUARDIA REPUBLICANA (EX CAPILLA) 1135 | | | LIMA, RIMAC | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| IVONNE JEANETTE ROSSEL ROMAÑA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| J & A PARDO HOTEL E.I.R.L | CAL.GRAL BORGONO NRO. 116 URB. MIRA | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $798.30 |
| J & V RESGUARDO S.A.C. | AVGUILLERMO PRESCOTT NRO 308 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $450,000.00 |
| J & V RESGUARDO SELVA S.A.C. | AV. CONDAMINE NRO. 346 | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,990.00 |
| J.C.A.D. (MENOR) | AV. MANCO CAPAC N° 714, INTERIOR 1 PERU, CUZCO, WANCHAQ | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JACKELINE ESCOBAR RODALLEGA | CASILLA DE NOTIFICACIONES N° 08571 DEL ILUSTRE COLEGIO DE ABOGADOS DE LIMA - SEDE MIRAFLORES, AV. SANTA CRUZ N° 255 | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JACLYN RODRIGUEZ PAUJELO | JR. NICOLAS DE PIEROLA NRO. 145. | | | SAN MIGUEL | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $114.00 |
| JACQUEUN MARLENE MALAGA RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JACQUELINE MERCEDES TERRAZAS MACEDO | CALLE CHICLAYO N° 520 DPTO. C-401,ICA. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAGUAR AVENTURA TOURS S.A.C. | CAL. CORONEL INCLAN NRO 135 MIRAFLOR | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.44 |
| JAIME LUIS CASTILLO BABASTRE | URB. SANTA CRISTINA MZ. B4, LT. 22 | | | ANCASH | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAIME WASHINGTON PILCO SANCHEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAMES CHAVEZ DIAZ | EJORCITO 571 | | | HUAMANGA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,655.57 |
| JAMS EMIL ESCURRA ESPINOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JANET JULIANA VALDIVIA POLO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $377.27 |
| JANET SOLEDAD ZUÑIGA VD DE NUÑEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JANNET VENTURA CASTILLO | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAPAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JAPAN TRANSOCEAN AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JAPIKAY FILMS S.A.C. | AV. TUPAC AMRU NRO. 335 URB. SIMON | | | SAN LUIS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $282.00 |
| JAROLD ANTONIO IMÁN GUEVARA | CALLE LAS DIAMELAS N° 399-A - URB. LOS ABOGADOS PERU, LAMBAYEQUE, | | | CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIAR SABINO TEJADA GAMARRA | CASILLA N°2537 DE COLEGIO DE ABOGADOS DE LIMA | SEDE LIMA NORTE, SEGUNDO PISO , INDEPENDENCIA | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIER ACHING ACOSTA | JR. SAN PABLO DE LA CRUZ N° 344, , SAN MARTIN, PERÚ | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIER ALEJANDRO GOGIN VALENCIA | UNIDAD VECINAL DE MIRONES CHALET 67 G, 2DA. ETAPA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIER ALFREDO BENAVIDES ORTIZ | JR. INCA YUPANQUI NRO. 330 | | | TUMBES | 01 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.19 |
| JAVIER CHAVEZ PEREZ | CALLE ATAHUALPA N° 1311-A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIER EUGENIO HOWARD RULLIER | CALLE LA TÉCNICA NRO 200 DPTO 1805 EDIFICIO SERVULO GUTIERREZ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIER LUIS DAMIANI SOTOMAYOR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAVIER SAAVEDRA DELGADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JDM TECNOLOGIA Y SOLUCIONES GLOBALE | AV. PAZ SOLDAN NRO. 170 INT. 205 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,040.28 |
| JEFF TOMAS ACHANCCARAY LOAIZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JENNIFER LISSETH PAUJELO TORRES | AV. SAN BORJA SUR 1184 DPTO. 402 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JENNIFER MICHELLE FOX RUDVALL | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER ROSARIO CANO LOPEZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2017 | ACCRUED AND UNPAID WAGES | | | | | $288.62 |
| JENNIFER VIVIANA PEREZ SANTANA | CALLE EUGENIO MOYA N° 354 OF. 02-2DO PISO | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JENNY CARMEN VASQUEZ RAMIREZ | URB. RIO MAR F-10 | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JENNY HERMELINDA VIZCARRA VALENCIA DE CARRERA | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JENNY MARITZA LECHUGA CHACON | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JEREZ TAMARA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $53.27 |
| JESSICA MILENKA CHECYA HUAMAN | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESSICA PAOLA VENTURA CASTILLO | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESÚS ALBERTO DELGADO RODRIGUEZ | MZA. 06 LOTE. 31 A.H. ALBERTO FUJIM | | | LA ESPERANZA | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.18 |
| JESÚS EUGENIO RAMOS OLABARRERA | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESÚS GODOFREDO RAMOS LA TORRE | URB. APROVIORD B-7 PERU, AREQUIPA | | | AREQUIPA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESÚS JELMO ORDONEZ | NRO. C INT. 8 ASOC REPORTERO GRAFIC | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $108.00 |
| JESÚS MIGUEL MORALES SILVA | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESÚS MIJAIL GIL GONZALES | DIEGO FERRE N° 590 OFICINA 201 | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JET CARGO SERVICE S.A.C. | CALLE SIGMA 140 CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $850.00 |
| JET INTERNATIONAL TRAVEL S.A.C. | AV. GUILLERMO PRESCOTT 296 BLOCK B | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,100.00 |
| JETBLUE AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JFK INTERNATIONAL AIR TERMINAL LLC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JHON SALAS OCOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/1/2015 | ACCRUED AND UNPAID WAGES | | | | | $30.74 |
| JHONNY VENTURIO SOTO SANCHEZ | CAL.LOS RUBIES MZA. B LOTE. 03 | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,641.66 |
| JHUVITZA FIORELLA ZUTA GOÑAS | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JIBAJA MARIA DEL CARMEN ALEJAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/10/2019 | ACCRUED AND UNPAID WAGES | | | | | $26.98 |
| JIMENA MARIA RUIZ ECHENDIA | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JIMENEZ CARBAJAL DANY DANIEL | CAL. ALEXANDER FLEMING MZA. A LOTE. | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.67 |
| JIMENEZ SHEYLA MERCEDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $77.48 |
| JIMMY OMAR DAVILA MUÑOZ | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JNE | JR. LAMPA NRO. 946 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JNE | JR. LAMPA NRO. 946 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOANA CATHERINA RAMOS NAVARRO | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOEL HUGO CONDORI PANCA | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOEL JOHUANCHI MARCA | CALLE BAJADA DE LOS CONQUISTADORES, LOTE E. N° 4, BARRIO SANTA ANA (POR CALLE SAPHY) | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOHANN MULTHUAPTFF NAVARRO | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOHN ALEX CAMPOS OLIVO | URB. MAGISTERIO 2DA ETAPA D-4, CALLE ALFREDO YEPEZ MIRANDA | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOHN HANS GONZALES MOZOMBITE | CALLE ASTETE N° 115, URB. SANTA CATALINA | | | LA VICTORIA | LIMA | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOHN HORSFALL & SONS LTD. | BIRKBY GRANGE | BIRKBY HALL ROAD | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,847.00 |
| JOHNSON STEPHANIE ALICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.96 |
| JOITELL CORP | CALLE 77 SAN FRANCISCO CASE 25 LOCA | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | | | | | $396.25 |
| JONATAN GAEDE | AVALOS 2172 P8 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JONATHAN MARIO ALVAREZ ESCUDERO | AV LUIS MONTERO 435 URB MIRAFLORES | | | PIURA, CASTILLA | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORDAN ALEXANDER SOSA RAMOS | MZ.K LOT.42 URB. KAMA (ALT. AV. CARLOS IZAGUIRRE PARADERO DE LA LINEA 73) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORDAN DIEGO FABRICIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $93.90 |
| JORDAN NELLY EDITH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $18.36 |
| JORGE ALVARADO VASQUEZ | N/A | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE ANDRES ZEÑA NECIOSUP | AV. AUGUSTO B. LEGUIA N° 224 | | | LAMBAYEQUE, LAMBAYEQUE | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE ASENJO ROJAS | AV. UNION N° 265. LAMBAYEQUE, LA VICTORIA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE CLAUDIO BAUTISTA ORDOÑEZ | RESIDENCIAL JULIO C. TELLO BLOCK 5 DPTO. 404 CASTILLA | | | SAN MIGUEL | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE CONSTANTINO MANSILLA NAVARRETE | AV. NICOLÁS DE PIÉROLA N° 986, OFICINA 201, SEGUNDO PISO, CASILLA 733 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE EDUARDO CUSSIANOVICH RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE FELIPE DE LA ROSA GONZALES OTOYA | JR. HUASCAR N° 1982, DPTO. 702, JESÚS MARÍA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE FRANCISCO RAFFO BUSTAMANTE | CALLE CINCO N° 285 DPTO. 301, URB. MONTERRICO NORTE SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE GONZALO RODRIGUEZ MONTOYA | CASILLA N° 8909 DEL COLEGIO DE ABOGADOS DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE GUILLERMO LAZARTE VELARDE | AV. MANUEL OLGUIN N° 211, DPTO. 1601, URB. LOS GRANADOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE GUSTAVO FERNANDEZ FLORES | AV. FRANCISCO LAZO N° 2463. LINCE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE HUMBERTO CALDERON OJEDA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE ISAAC ROCA INFANTE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LACHAPELLE CARNEIRO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LUIS LÓPEZ TORRES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LUIS LÓPEZ VILLAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LUIS PALOMINO JAUREGUI | AV. PASEO DE LA REPUBLICA 3905 DPTO 504 URB. LIMATAMBO. SURQUILLO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LUIS PONCIANO NOVOA | CALLE MANUEL A. FUENTES N° 530 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LUIS PRECIADO LADINES | AV. JAVIER PRADO N° 465 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE LUIS TAVARA OROZCO | CALLE MOQUEGUA N° 1026, URBANIZACIÓN 4 DE ENERO. PIURA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE VERON | AV. PRES. JULIO A. ROCA 651 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE WASHINTON VELA ALVARADO | URBANIZACION PEDRO PORTILLO MZ F, LOTE 7. UCAYALI | | | YARINACOCHA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE YSMAEL HUAYTALLA VEGA | AV. TOMÁS MARSANO NRO. 1411 INT. 49 | | | SURQUILLO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $352.00 |
| JOSE ALBERTO ZEGARRA ESPINOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ALEJANDRO AGUAYO MORENO | AV. AREQUIPA N° 1009. AREQUIPA, ALTO SELVA ALEGRE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ALFREDO LLANOS HUAMANCHUMO | PSJ. PIURA MZ N LOTE 22, URB. SAN JUAN MASIAS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ALVARO MAR QUISPE | AV. DON BOSCO A-7 (FRENTE AL COLEGIO SALESIANOS) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ANTONIO ALVARADO MENACHO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ANTONIO BERAUN BARRANTES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ANTONIO QUINTANA CONTRERAS | AV. GUILLERMO GANOZA N° 834, DPTO 104, URB. EL GOLF, VICTOR LARCO HERR. | | | LA LIBERTAD | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE AUBER ALARCON CUBAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE CABERO NAVARRO | AV. SAENZ PEÑA 206-2, DPTO. S02-AL COSTADO DE LA GALERÍA DE ARTE (ALT. CDRA. 8 DE LA AV. GRAU) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE CARLOS VALDIVIA VERA | URB. LEON XIII, MZ. M-6 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE CARLOS VALLEJO TUCCIO | AV. TEJADA N° 350 , BARRANCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE ERNESTO VIDAL FERNANDEZ | CALLE HUANCABAMBA DPTO. 130 - 201 (ALTURA CUADRA 3 DE ANDRES TINOCO) SURCO | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE FELICIANO VALERIO GRADOS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE FELIPE PEREYRA GRAHAM | CALLE HEFESTO N° 396, URBANIZACION OLIMPO, ZONA DE SALAMANCA DE MONTERRICO , ATE VITARTE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE GARCIA PONCE | AV. CIRCUNVALACIÓN DEL CLUB GOLF LOS INCAS N° 154 OFICINA 202 (EX. AV. JAVIER PRADO ESTE N° 4990) | | | LIMA, SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE GUILLERMO ORTIZ ROMERO | URB. LAS PALMERAS A-11 | (CALLE FANNING FRENTE A LA CLINICA SELVA AMAZONICA) | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE HINOSTROZA AUCASIME | JIRÓN BELLIDO N° 609 | | | AYACUCHO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE IGNACIO LEON PALACIOS | JR. LAS GARDENIAS N° 143, URB. CLUB GRAU, INTERIOR 202 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE JAVIER LÉVANO OCHOA | CALLE LOS MUSGOS N° 190 URB. MATELLINI | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE JUAN CICCIA CARPENA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE LUIS ASERVI SAYAN | AV. MANUEL OLGUIN N° 211, PISO 4. SANTIAGO DE SURCO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE LUIS GONZALES HERRERA | CAL. CAHUIDE 419 MZA. L LOTE. 8 P.J | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.00 |
| JOSE LUIS HUARILLOCLLA CONCHA | AV. REPUBLICA DE CHILE 106 URB. ALT | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,144.18 |
| JOSE LUIS LA ROSA NAVARRO | CALLE BARBADOS N° 131, DPTO. 301, TERCER PISO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE LUIS LAZO ACOSTA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE LUIS LIMO CHAVEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE LUIS PERALES CORNEJO. | URB.LOS ALAMOS MZA.B | LOTE19-WANCHAQ | | CUZCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,066.71 |
| JOSE LUIS ZEVALLOS CORDOVA | CALLE 22 DE AGOSTO NUM 208-A. | AREQUIPA, ANCON. | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL PINTO ORTIZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 6/1/2017 | ACCRUED AND UNPAID WAGES | | | | | $189.62 |
| JOSE MARTÍN RETO ANCHANTE | CALLE MANUEL POZO N° 107, DPTO. 202 URB. VILLA SOL, IV ETAPA (REF. ALT.CDRA. 55 AV. LAS PALMERAS) | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE MIGUEL RETA HERNANDEZ | CALLE BERNARDO ALCEDO 261 DPTO. 101. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSÉ ÓSCAR RODRIGUEZ PLASENCIA | AV. CONDORCANQUI 2249, ALTURA PUENTE CAPRICORNIO | | | LA LIBERTAD. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE OVER ZAVALETA SAAVEDRA | AV. JUAN PABLO II N° 256 MZ. A4 LOTE 5 | URB. CIUDAD DEL PESCADOR PERU | | CALLAO, BELLAVISTA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSEPH CORIMAITA CUBA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSIAS NATANIEL PANANA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSIAS OLIVEIRA MONTENEGRO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSUE ALEJANDRO RAMIREZ GARCINI- | SARAMULLO 30 SMZA 25 CANCUN. | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,133.57 |
| JOSUE CABRAL RODRIGUEZ | PEDRO RIJO PACHE / YEIMIS YANIRIS HERNANDEZGREGORIO ANTONIO AVILA SEVERINO | CALLE MADRE TERESA TODA, NUMERO 38, SECTOR DEL ENSANCHE MARIA RUBIO | | LA ROMANA | | | DOMINICAN REPUBLIC | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JTA.DECANOS DE LOS COLEG.NOTARIOS P | LA BEGONIAS 656 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| JUAN ALBERTO PIZARRO PEREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN ALEX FLORES ALCA | JR. APURÍMAC N° 397 OF. 5 SEGUNDO PISO PERU, PUNO, JULIACA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN ANTONIO PÉREZ MONTES | AV. PASEO DE LA CASTELLANA N° 471, DPTO. 301 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN ARMANDO PESTANA NOVOA | AV. GENERAL CORDOVA N° 313 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS CRIS CASTILLO SALAZAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS DELGADO GANOZA | AV. NICOLÁS DE RIBERA 366 DPTO. 502 | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS HEREDIA LUCANO | JR. BUENAVENTURA REY N° 630 SJM | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS HOLSTE JAEGER | AV. JAVIER PRADO OESTE 2061 DPTO. 103 | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS MARTINEZ ARIAS | CALLE PASEO PARODI N° 525, DPTO. C. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS MORGAN ROZAS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 10/31/2019 | ACCRUED AND UNPAID WAGES | | | | | $20,120.00 |
| JUAN CARLOS TUMBA PALOMINO | AV. GENERAL VARELA 1726 | | | BRENA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN EDWARD AYALA PANIURA | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN FERNANDO CASTRO MENDOZA | JR. CLEMENT MARKHAM N° 337 DPTO. 405MAGDALENA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN FRANCISCO NUÑEZ DEL PRADO SIMONS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN GONZALEZ MARTÍN | MZ. K, LOTE 6 URB. LEONCIO PRADO. RIMAC | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN LÓPEZ - ACEVEDO MEDINA | AV. EJERCITO N° 101, OF. 603 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN MANUEL OYAKAWA KISHIMOTO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN MARTÍN BARRENECHEA MALDONADO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 2/1/2018 | ACCRUED AND UNPAID WAGES | | | | | $84.85 |
| JUAN MARTIN SERKOVIC PEREZ LEON | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN PABLO DE LA TORRE UCEDA | AVENIDA KENKO IZQUIERDO MZ. 56 LOTE 29, URB. SATÉLITE. CALLAO, VENTANILLA. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN PABLO TEJADA RENGIFO | JR. PUNO N° 271 OF. 406 CERCADO DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN PEDRO RAMIREZ BERAMENDI | CALLE ARQUIMEDES 128 DPTO. 303-B CHORRILLOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN SUAREZ GACON | CA. DONATELLO N° 289 DPTO 101 CA. DONATELLO N° 289 DPTO 101 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN YSMAEL AGUILAR VILLANUEVA | CASILLA 5341 DEL COLEGIO DE ABOGADOS DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUANA MAGALY ZAVALETA ACOSTA | JR. LLUMPA N° 888 URB. PARQUE EL NARANJAL | LOS OLIVOS | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUANA ROJAS LUZ | CALLE GOYA 101, SAN BORJA. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUANITA SANCHEZ ASPAJO | CESAR CALVO DE ARAUJO N° 1337 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUDITH SHIRLEY VELASQUEZ NUÑEZ | AV. LOS CEDROS MZ. F LOTE 13 URB. ALIPIO PONCE (A ESPALDA DE LOS PIROTÉCNICOS) | | | LIMA, SAN JUAN DE MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULIO CESAR OSORIO CACERES | JR. BARTOLOMÉ HERRERA N° 762 INTERIOR 83 LINCE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULIO CESAR ROJAS DE LA CRUZ | AV JOSE PARDO NRO 513 PISO 3.. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $462.00 |
| JULIO CESAR ROJAS DE LA CRUZ | AV JOSE PARDO NRO 513 PISO 3.. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $552.00 |
| JULIO CÉSAR SARMIENTO NOYA | AV. JAVIER PRADO ESTE N° 465 | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULIO CESAR ZAMUDIO GERARDINI | NRO. 124 INT. 35 A.H. HUASCAR LIMA | | | SAN JUAN DE LURIGANCHO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.00 |
| JULIO MARTIN CUENTAS AGUIRRE | URB. MAGISTERIO SEGUNDA ETAPA CALLE ALFARO YEPEZ MIRANDA D-4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULISSA DELGADO BARRIOS | JR. JOSÉ DE SAN MARTÍN N° 73, URB. ERNESTO GUNTHER SAN BLAS, CUSCO, CUSCO, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULISSA LORENA CONSILLA REYMUNDO | CALLE SAN MARTÍN N° 307 DPTO. 02 | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULISSA PATRICIA CRESPO PEREDA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULY PLAST SRLTDA | AV. AVIACION - PASAJE B CDR3 MCDO M | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $504.00 |
| JUNGLA COMUNICACION Y EVENTOS SAC | CALLE REPUBLICA 271 EDIF 6 DPTO 202 | | | SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,338.04 |
| JUNIOR ANTONIO GÁLVEZ SALAZAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUNTA DE PROPIET.DEL CENTRO COM.EL | AV. EL POLO NRO. 709 INT. 301A | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $543.58 |
| JUNTA DE PROPIETARIOS CCCI | CAL. MONTERREY NRO. 170 DPTO. 3PIS | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,370.00 |
| JUSTO HUMBERTO AGUIRRE FERNANDEZ | CALLE LA MESETA N° 160 URB. LA PLANICIE | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUSTO TEOFILO LEON FABIAN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| K L M CIA REAL HOLANDESA DE AVIACIO | AV. ALVAREZ CALDERON NRO. 185 INT. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $900.00 |
| KAELIS ON BOARD SERVICES SL | ISLA GRACIOSA 7 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,152.00 |
| KANAY SAC | AV. PASEO DE LA REPUBLICA, MI 5895 | | | MIRAFLORES | 06 | 15048 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $135.00 |
| KAREN ESTEFANIA PADILLA GUIBOVICH | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KAREN ROSANA ASMAT VIDARTE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KARINA CYNTHIA MEDINA LIZARRAGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KARINA JULLIANA JIMENEZ VIÑAS | ENRIQUE LOPEZ ALBUJAR MZ. C | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KARINA MAGNOLIA BRAVO VALDEZ | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KARINA MARILIN MORE DE CABOS | CALE SAN JOSE N° 1100 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KARINA PATRICIA VERA ZUÑIGA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/21/2016 | ACCRUED AND UNPAID WAGES | | | | | $62.98 |
| KARLA YALILE MARTINEZ BELTRAN | CAL. AYACUCHO NRO. 133 URB. MIRAFLO | | | MIRAFLORES (LIMA-LIMA) | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32.30 |
| KAROL GRECIA AGOSTINELLI MALAGA | URB. LEON XIII, MZ. M-6 | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KATHERINE MARIA BEDOYA SALAS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2016 | ACCRUED AND UNPAID WAGES | | | | | $79.10 |
| KATHERINE NICOL VIVAS VILLA | CALLE NICANOR ARTEAGA N° 117, URBANIZACIÓN JACARANDA II. SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KATHERINE NOHELY BARRERA PEÑA DE WHEATLEY | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KATYA SALAZAR PEREZ LEON | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KAYAK SOFTWARE CORPORATION | 55 NORTH WATER STREET | SUITE 1 | | NORWALK | CT | 06854 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,662.50 |
| KELLY LIZBETH RODRIGUEZ ZUÑIGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KEVIN MAXLEN TAVARA BUSTAMANTE | JR. EL AMARGON MZ. G LT. 4 URB. 12 DE AGOSTO REF. ALT. CDRA. 40 AV. LAS PALMERAS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KHESHT YAFFED AMED | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.45 |
| KIHIEN RENY ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/24/2019 | ACCRUED AND UNPAID WAGES | | | | | $208.52 |
| KIMBERLY-CLARK PERU S.R.L., | AV. DEL PINAR NRO. 180 INT. 505 | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,030.00 |
| KLAUS DRAGEC ORBAN PETRINEC | MAZUS 121 URB. LOS CINES MONTERRICO | | | SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KOREAN AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KPMG | AVENIDA BOUCHARD 710 PISO 1 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $349.50 |
| KPMG ASESORES SCRL | AV. JAVIER PRADO OESTE NRO. 203 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,172.00 |
| KPMG ASESORIA FISCAL, S.A. | BULEVAR MULTIPLAZA | EDIFICIO PISO 5 | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,114.00 |
| KUBO ADS S.A. | AV. FELIPE PARDO Y ALIAGA NRO. 675 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $82.00 |
| KUEHNE + NAGEL S.A. | AVDA JAIME III - 21 - 07012 PALMA D | | | PALMA MALLORCA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,302.84 |
| L.C. BUSRE S.A.C. | CALLE 3 DE OCTUBRE VIA DEL MAR HIJAN | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.76 |
| LA MASIA MARKETING S.A.C. | CAL.ASTURIAS DPTO. 201 262 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,115.20 |
| LA POSITIVA SEGUROS Y REASEGUROS | CAL.FRANCISCO MASIAS NRO. 370, | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LA POSITIVA SEGUROS Y REASEGUROS | CAL.FRANCISCO MASIAS NRO. 370, | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LA TORRE CHRISTIAN EMILIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $49.23 |
| LA TORRE JUAN IGNACIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/23/2019 | ACCRUED AND UNPAID WAGES | | | | | $99.06 |
| LA TORRE YAMILA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $108.08 |
| LA VILLA MANUEL ALEJANDRO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $39.89 |
| LABORATORIO LECTRO NDR DIESEL SAC | CAL. MENDIOLA ALFREDO NRO. 7925. | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,233.54 |
| LABORATORIOS SIEGFRIED S.A.C. | AV. RICARDO PALMA NRO. 648. | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $728.00 |
| LADY GRECIA LA ROSA NAVARRO | CALLE BARSATO N° 131, DPTO. 301, TERCER PISO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LAGUNA DAFNE LOURDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $118.64 |
| LAIVE S.A. | NICOLAS DE PIEROLA 601 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,557.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMAS DIEGO ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $34.10 |
| LAMAS JOSE ALEJANDRO | AVALOS 2172 PB 4 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LAN ARGENTINA S.A. (AS LENDER OF INTERCOMPANY LOAN) | AV. COSTANERA RAFAEL OBLIGADO Y JERÓNIMO SALGUERO SIN NÚMERO, PREDIO DE COSTA SALGUERO PARK | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | INTERCOMPANY NOTE PAYABLE | | | | | $114,779,755.00 |
| LANDA FRANCESCA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $27.39 |
| LANDMARK HOLDINGS S.A.C. | AV. REPUBLICA DE PANAMA NRO. 3030 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.24 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,252.49 |
| LASINO S.A. | AV.JAVIER PRADO OESTE 1650-SAN ISID | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $57.76 |
| LASSALLE GABRIEL EDUARDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $2.24 |
| LAST MINUTE SERVICIOS S.A. DE C.V. | CALLE CREPUSCULO NO 6 MANZANA 2 LTE | | | CANCUN | QR | 77506 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $328.07 |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 2585) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2585 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 26329) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 26329 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 2894) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2894 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 3280) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3280 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 34626) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 34626 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35230) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35230 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35231) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35231 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35317) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35317 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35318) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35318 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35321) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35321 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35322) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35322 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 3535) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3535 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35696) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35696 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35697) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35697 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 36710) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36710 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 36712) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36712 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 3779) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3779 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 37800) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37800 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 37801) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37801 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 37802) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37802 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38459) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38459 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38461) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38461 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38467) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38467 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38468) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38468 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38474) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38474 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38478) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38478 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38479) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38479 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38482) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38482 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38764) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38764 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 38771) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38771 | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 40590) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40590 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 40591) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40591 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 40798) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40798 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4383) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4383 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4400) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4400 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4439) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4439 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4476) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4476 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4509) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4509 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4516) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4516 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4546) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4546 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4549) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4549 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4576) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4576 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4597) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4597 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4657) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4657 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4697) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4697 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4871) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4871 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4921) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4921 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4943) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4943 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5005) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5005 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5097) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5097 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5263) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5263 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5316) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5316 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5324) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5324 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5364) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5364 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5408) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5408 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5443) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5443 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5453) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5453 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5483) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5483 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5493) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5493 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5548) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5548 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5554) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5554 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5583) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5583 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5586) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5586 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5654) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5654 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5666) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5666 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5686) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5686 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5707) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5707 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5748) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5748 | X | X | | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5764) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5764 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5801) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5801 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5818) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5818 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5859) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5859 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5929) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5929 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5965) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5965 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 6135) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6135 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 6183) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6183 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 6286) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6286 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 7126) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 7126 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 7844) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 7844 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 7864) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 7864 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 8140) | ESTADO 10, PISO 13 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 8140 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 8166) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 8166 | X | X | | | UNKNOWN |
| LATAM-AIRLINES ECUADOR S.A. (AS LESSOR OF MSN 35698) | CONECTOR ALPACHACA S/N EDIFICIO QUITO AIRPORT CENTER | | | QUITO | | | ECUADOR | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35698 | X | X | | | UNKNOWN |
| LATAM-AIRLINES ECUADOR S.A. (AS LESSOR OF MSN 36711) | CONECTOR ALPACHACA S/N EDIFICIO QUITO AIRPORT CENTER | | | QUITO | | | ECUADOR | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36711 | X | X | | | UNKNOWN |
| LATAM-AIRLINES ECUADOR S.A. (AS LESSOR OF MSN 3772) | CONECTOR ALPACHACA S/N EDIFICIO QUITO AIRPORT CENTER | | | QUITO | | | ECUADOR | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3772 | X | X | | | UNKNOWN |
| LATIN IMAGES S.A.C. | AV. LA MAR NRO. 662 DPTO. 401 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,080.00 |
| LATINA DE GESTION HOTELERA S.A. | AVENIDA ESPANA 1324 | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $166.71 |
| LATINAS EVENTOS Y MODELAJE E.I.R.L. | AV. ANTUNEZ DE MAYOLO 857 VISTA ALE | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,128.18 |
| LAURA MARÍA DEL ROSARIO LARCO MANUCCI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LAURA SERVICIOS GRAFICOS Y EDITORIA | AV. ARENALES NRO. 1054 | | | JESUS MARIA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.67 |
| LAURA VICTORIA AMAT Y LEÓN DE FRANCO | URB. BANCARIOS E-10 PERU, AREQUIPA, JOSE LUIS BUSTAMANT | | | AREQUIPA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LE PARC S.R.L. | AV. SOLDATI 330 | | | TUCUMAN | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $229.56 |
| LE SHENG INVERSIONES S.A.C. | AV. ARENALES NRO. 1798 | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $166,782.43 |
| LEADING HOSPITALITY S.L.. | PLAZA CARLOS TRIAS BERTRAN - 4 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,957.65 |
| LEANDRO PRADO DEMETRIO | AV. 26 DE ENERO N° 474 URB. MARISCAL CACERES (REF. A 1 CDRA. 1/2 DEL MERCADO MARISCAL CACERES) | | | AYACUCHO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEE WESLEY GROUP LLC | PO BOX 540687 | | | ORLANDO | FL | 32854-0687 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $441.52 |
| LENIN HAROLD AVILA SILVA | ANDRES ARAUJO MORAN MZ 13 LOTE 06. | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LENIN HAROLD AVILA SILVA | ANDRES ARAUJO MORAN MZ 13 LOTE 06. | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LENIS MARIA CAMILA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $44.39 |
| LENNSY SARUMI ATILANO LOPEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LENOVO (ASIA PACIFIC) LIMITED SUC D | CAL. CARLOS VILLARAN NRO. 140 URB. | | | LA VICTORIA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,145.96 |
| LEON E IPARRAGUIRRE ABOGADOS S.A.C. | CAL.MONTE ROSA NRO. 255 | | | SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,445.80 |
| LEONARDO CONDORI JUCHASARA | NICOLAS ACOSTA 923 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.15 |
| LEONARDO VALDEZ OBANDO | AV.ANDRES TINOCO N° 297 , SANTIAGO DE SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEONIDAS VENTURA TELLO | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEOPOLDO PASQUEL FLORES | URB. SARGENTO LORES Q-17 | | | IQUITOS, LORETO | | | PERÚ | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LESA ANTONIA SALAS MURILLO | JR RUIZ HUIDOBRO 687 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEUSCHNER JUVELIA MARTHA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $41.69 |
| LIANA BEATRIZ FORTUNA TRUJILLO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIBERTAD YSABEL MORALES DE TALAVERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LICOMAR LIBROS COMERCIALES SRL | RODRIGUEZ PENA 612 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $283.60 |
| LIDIA ROSINDA QUISPE MAMANI | JR. GORGE CHAVEZ 226, MADRE DE DIOS, TAMBOPATA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIENDO ROBERTO ALFONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $213.82 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LILIA LUZ VILLANUEVA RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LILIA YULIIANA ALFARO LOPEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LILIAN LUSINDA MARCELA SALAS GUILLEN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LILIANA C. ACEVEDO | DEAN FUNES 119 - 1P OFIC.1 | | | SALTA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,185.39 |
| LILY ROSIO GARCIA DELGADO | URB. VILLA EL PRADO D-29 | | | AREQUIPA, YANAHUARA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIMA AIRPORT PARTNERS | AV. ELMER FAUCETT NRO. SN (AEROPUERTO INTERNACIONAL JORGE CHAVEZ) | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIMA AIRPORT PARTNERS | AV. ELMER FAUCETT NRO. SN (AEROPUERTO INTERNACIONAL JORGE CHAVEZ) | | | LIMA | | 07031 | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIMA AIRPORT PARTNERS S.R.L. | AV.ELMER FAUCETT S/N - CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LIMA TONIC SOCIEDAD ANONIMA CERRADA | AV. REDUCTO NRO. 1147 DPTO 601 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $77.00 |
| LIMACORP E.I.R.L. | CAL. SANTIAGO TAVARA NRO. 177 URB. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,593.31 |
| LIMOFLY LLC | 7292 HAWKNEST BLVD | | | ORLANDO | FL | 32835 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,420.00 |
| LING KARLA MARIELLE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/6/2019 | ACCRUED AND UNPAID WAGES | | | | | $118.52 |
| LINO CHARLES ROCA GAVILAN | JR. DE LA PUENTE UCEDA N° 562, URB. COOP. UNIVERSAL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIONEL ROGELIO ESPAÑA ZAMBRANO | URB. SAN ELIAS MZ M, LT 7 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LISBETH MARIEL ESPINOZA PIZARRO | CALLE LOS CARRIZOS N° 174 LA MOLINA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LISETH MILAGROS MORENO CORDOVA | AV. PIURA N° 806 PERU, TUMBES | | | TUMBES | | PERU | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LISSEETH MAGALY CHIRINOS URIBE | JR. HURACOCHA N° 2281 RESIDENCIAL SAN FELIPE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LISSET KARINA VILLEGAS ARNAO | JR. AYACUCHO N° 230, DPTO 401 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LISSETH DEL CARMEN ARONES SOTO | JR. MONTERO ROSAS N° 955 URB. SANTA BEATRIZ (REF. POR EL CANAL 4) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LISTHER JONIS GUERRA DEL AGUILA | CALLE ALARIFES S/N, CONDOMINIO FLORESTA SUR | EDIFICIO H, DPTO. 602, URB. MATELLINI | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIZ JACKELINE CÓRDOVA RAMÍREZ | AV. JAVIER PRADO ESTE N° 465 | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIZ KATTY DÍAS MORALES | AV. EL SOL 785 INTERIOR B | | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIZ NATALY FLORES RODRIGUEZ | AV. MANCO CAPAC N° 714 INT. 1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LLANOS MELANI CINTIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.71 |
| LLOYD AEREO BOLIVIANO | AV. KYLLMANN O-1691 | | | SANTA CRUZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $174.93 |
| LM SERVICOS DE LAVANDERIA LTDA EPP | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,674.00 |
| LM SERVICOS DE LAVANDERIA LTDA EPP | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,494.00 |
| LM SERVICOS DE LAVANDERIA LTDA EPP. | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,538.00 |
| LOAIZA GABRIELA SHARIM | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $74.56 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $91,276.52 |
| LOGISTICA CORPORATIVA T LOGICORT S | JR FILADELFIA NRO | 1769 | | SAN MARTIN DE PORRES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,090.02 |
| LOGISTI-K CARGO S.A.C. | JR. SAN LINO 6316 URB. SANTA LUISA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $962.09 |
| LOMPARTE JEAN PIER EDUARDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| LONGPORT COLOMBIA LTDA | CARRERA 103 25 B 20 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,328.86 |
| LOPEZ FIORELLA CONCEPCION | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $73.13 |
| LOPEZ RENZO ALEXANDER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $117.86 |
| LOPEZ RODRIGO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| LORENA MILAGROS FEDERICI GEREMIA | MONTE CARMELO N° 260, DPTO. 303, URB. CHACARILLA DEL ESTANQUE. SURCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LORETO FRANCISCO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/10/2019 | ACCRUED AND UNPAID WAGES | | | | | $136.41 |
| LOS ANDES DE AMERICA S.A.C. | CALLE GARCILASO 150 URB. CENTRO HIS | | | CUZCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.90 |
| LOS ANGELES AIRPORT HILTON | 5711 W. CENTURY BLVD | | | LOS ANGELES | CA | 90045 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $52,978.46 |
| LOS ANGELES WEST TERM FUEL | 19 LEEDS DR PORT WASHINGTON | | | NEW YORK | NY | 11030 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,705.56 |
| LOS ANGELES WORLD AIRPORTS. | PO BOX 54078 | | | LOS ANGELES | CA | 90015 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LOS INTERNACIONAL S.A.C. | CALLE ELÍAS AGUIRRE N° 748 OF. 502 | | | CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LOS PORTALES S.A | CAL. JOSE GRANDA NRO. 167 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,075.83 |
| LOS PORTALES S.A. | CAL. JOSE GRANDA NRO. 167 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,447.61 |
| LOURDES NORBERTA DE LA CRUZ VASQUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LOURDES SOLEDAD GALINDO ZUÑIGA | CALLE CORBACHO N° 108, OF. 37 PERU | | | AREQUIPA, AREQUIPA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LOURDES VIVIANA LEIGH PEÑA | URB LOMA BLANCA MZ. C-5, LOS EJIDOS. PIURA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LOYOLA STEFANY GABRIELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.17 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LR REPRESENTACIONES TURISTICAS SAC | CAL MERCADERES 409 03 AREQUIPA | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.08 |
| LU BRUCE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID PAYABLE | | | | | $111.43 |
| LUCAR VANESSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/22/2019 | ACCRUED AND UNPAID WAGES | | | | | $133.31 |
| LUCHA PARTNERS S.A.C. | PJ. MARTIR OLAYA NRO. 201 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,168.07 |
| LUCIA TOMASIO MOSCOSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/18/2016 | ACCRUED AND UNPAID WAGES | | | | | $73.34 |
| LUCIA XIMENA GALLEGOS DÍAZ | SIN INFORMACIÓN | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUCIANA DEL PILAR BAUTISTA CASTAÑEDA | CALLE DIAMELAS N° 310 DPTO. 402, URBANIZACIÓN VILLARREAL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUCIANA GABRIELA DÁVILA VENTURA | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUCINA DEL CARMEN BUSTAMANTE BOCANEGRA | JR. EL AMARGON MZ. G LT. 4 URB. 12 DE AGOSTO REF. ALT. CDRA. 40 AV. LAS PALMERAS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUCRECIA GUADALUPE DEL MILAGRO BURGA MUNGUIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUFTCARGO SA | AV. ELMER FAUCETT NRO. 2851 INT. 40 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $270.00 |
| LUIS ALBERTO LAZARTE NAVARRETE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ALBERTO LUZURIAGA URIONA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ALBERTO MERCADO VASQUEZ | CALLE GENERAL TRINIDAD MORÁN N° 238 OFICINA B | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ALBERTO MORON CHIL | SECTOR 3 GRUPO 8 MANZANA D LOTE 18 VES | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ALBERTO VELA TORRE | JIRÓN LOS CANARIOS 362 URB. SANTA ANITA PERU | | | LIMA, SANTA ANITA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ALFREDO CASTRO MAGUIÑA | CALLE DAVINCI N° 406. SURQUILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS AMADO VARGAS POLO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ANGEL VARGAS GONZALES | JR. LLUMPA N° 888 URB. PARQUE EL NARANJAL | LOS OLIVOS | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ANTONIO BUENO NUÑEZ | CALLE FLOR DE LA CANELA 760 URB. LAS PALMERAS DEL GOLF. LA LIBERTAD, VICTOR LARCO HERRERA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS BERNARDO PALOMINO RAMOS | CALLE LOS CARDOS,URB.MIRAFLORES, BLOQUE E9 , DPTO.103 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS EDMUNDO FUENTES RIVERA ARIAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS EDUARDO HERRERA MARATUECH | AV. PRINCIPAL DE INGRESO AL CHACHO N° 101 PERU | | | ICA, PARACAS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS EDUARDO WOOLLCOTT MUÑOZ | CALLE HERMANO LOBO N° 139, URB. CHACARILLA DEL ESTANQUE , SAN BORJA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS EFRAÍN ROQUE SALAZAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS ENRIQUE COCK FLORES | 882 AVENIDA ALMIRANTE GRAU | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,846.08 |
| LUIS ENRIQUE HERRERA CORONA | CA. LOMA DE LAS LILAS 141 1ER PISO URB. PROLONG. BENAVIDES 3RA ETAPA (ALT. CDRA 34 DE CAMINOS DEL INCA) , SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS FELIPE NATAL FARFÁN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS FERNANDO ARAGON MIRANDA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS FERNANDO ROMERO CHUQUILÍN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS GERARDO TRIVE?O URQUIZA | MZA. A LOTE. 18 INT. PS 3 SEC. 1 - | | | VILLA EL SALVADOR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,313.55 |
| LUIS JAVIER GARCÍA CARDENAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS JONATHAN MILACHAY MONRROY | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS KITSUTA TSUCHIYA | CALLE VALDEMAR MOSER 493 URB. AURORA ESTE , SURQUILLO , SURQUILLO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS MANUEL SACA TEJADA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS MIGUEL MORENO FELIPE MORALES. | AV. MRCAL CACERES NRO. 560 URB. SAN | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $285.00 |
| LUIS MIGUEL ROBLES MARROQUIN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS SEBASTIÁN PÁUCAR MAGÁN | MALECON PAUL HARRIS N° 270, DPTO. 502, BARRANCO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS YUSENG CHANG GUTIERREZ. | JR. NAZCA MZA. D LOTE. 5 | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $791.23 |
| LUISA EMILIA AGUIRRE ALARCON | JIRON HUANCAVELICA 280 DPTO 503 EDIFICIO SUDAMERICA | | | PIURA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUNA MATTIAS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $179.31 |
| LUNA REYES SEBASTIAN DANIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $60.02 |
| LUNA SEBASTIAN DANIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.30 |
| LUPE VIVIANA PAREDES CARDENAS | CALLE PEVAS N° 770 REF. A DOS CDRAS. DE LA UNIVERSIDAD NACIONAL DE LA AMAZONIA PERUANA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUZ CENTER EIRL | AV. PEDRO RUIZ 896 | | | CHICLAYO | 03 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $128.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUZ ELIANA NUÑEZ ANGO | AV. GIRÁLDEZ N° 1139 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUZ MARINA ARAUJO DE MONTOYA | CALLE BALLERIESTA MZ. X LT. 6 URB. MOCHICA. LA LIBERTAD, TRUJILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUZ MARINA GONALO ORE | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUZA YULY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $67.22 |
| LYDA OLGA DE VETTORI ROJAS | MLC.ALMIRANTE MIGUEL GRAU NRO. 1329 | | | CHORRILLOS | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $352.60 |
| LYDIA GENNY CHIRA DELGADO | CALLE LOS ROBLES MZ L LOTE 10 II ETAPA URB MIRAFLORES. | | | PIURA, CASTILLA. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| M C GODOI | AVENIDA REPUBLICA ARGENTINA 40 4040 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $382.56 |
| M PAZOS & ASOCIADOS E.I.R.L. | AV. PASEO DE LA REPUBLICA NRO. 5 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,049.00 |
| M.G TRADING S.A.C. | AV. COSAR VALLEJO 578 LINCE. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,723.92 |
| MACH II MAINTENANCE CORP. | JFK AIRPORT | TERMINAL 1 | | JAMAICA | NY | 11430-2081 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,085.00 |
| MACHUPICCHU TRAVEL ADVISER E.I.R.LT | CALLE COQUIMBO 604 SANTIAGO | | | CUZCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $62.27 |
| MACRO POST S.A.C. | AV. ARENALES 1093 STA. BEATRIZ | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,617.00 |
| MAFORT SERVICE SOCIEDAD ANONIMA CER | AV. CIRCUNVALACION NRO. 595 URB. SA | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,982.55 |
| MAGILL NOELIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $12.44 |
| MAGNO LUIS ALTAMIRANO MORILLA | JIRON MANUEL VILLAVICENCIO 667 (COSTADO DE CLINICA DE REHABILITACIÓN) PERU, ANCASH, CHIMBOTE | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAGRO HNOS S.R.L. | PERU 3907 SAN JUSTO BS AS | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,415.96 |
| MAISON PLAZA | PORTAL DE SAN AGUSTIN 143 | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.00 |
| MALAYSIA AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MALL PLAZA PERU S.A. | AV. JUAN DE ARONA 151 I | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,080.59 |
| MAMA TINA HOTEL E.I.R.L. | CAL. LOS ABETOS NRO. 206 URB. MARIA | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $17.84 |
| MANTENIMIENTO MALYALI C.A. | TERM.INTERNACIONAL AEROPUERTO DE MA | | | MAIQUETIA | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $400.00 |
| MANTILCO SA.. | AV.602 S/N REF.23 COL. ZONA FEDER | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,141.60 |
| MANUEL ALEJANDRO MARTIN HERRERA SARA | CALLE MATIER N° 305, OFICINA 202. SAN BORJA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MANUELA ROSA ÑAZCO DE BAZAN | JR. ALFONSO UGARTE N° 652 2DO PISO LADO B DE LA CIUDAD DE TRUJILLO. LA LIBERTAD, TRUJILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MANUFACTURAS DE SEGURIDAD Y FILTROS | AV. GERARDO UNGER NRO. 1053 INT. A | | | SAN MARTIN DE PORRES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,355.43 |
| MARADIEGUE MIGUEL ANGEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.22 |
| MARAGOGI SAC | AV. JAVIER PRADO OESTE NRO. 2479. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,513.60 |
| MARCELO AQUILES ALARCON ELERA | CALLE LIMA N° 797 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCELO AQUILES ALARCON ELERA | CALLE LIMA N° 797 | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCETTA S.A. | MAIPU 963 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $137.32 |
| MARCIAL FERNANDO CARPIO TALAVERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCIAL ROJAS LAZARO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ALEXIS HERRERA LEYVA | CALLE CORONEL INCLÁN 834, DPTO. 505 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ANTONIO ARCE CASTRO | CALLE 22 DE AGOSTO 208-A | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ANTONIO BOLICHON VICENTE | CALLE PASEO PARODI N° 525, DPTO. C. | AREQUIPA, CAYMA | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ANTONIO QUIJANO PEREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ANTONIO RAFFO PAZ | CALLE VILLA HERMOSA N° 210 A-1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ANTONIO RAFFO PAZ | CALLE VILLA HERMOSA N° 210 A-1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO JESÚS VASQUEZ PERALTA | AV. FEDERICO VILLARREAL N° 255 - DPTO 301 - URB. LOS PARQUES REF. | | | LAMBAYEQUE, CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCO ROJAS DIAZ | CALLE VILLA HERMOSA MZA. E, LOTE 14-A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARCOS CLAUDIA MARISSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.94 |
| MARELLY BETTY CHAVEZ ARANA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARGARETH DONAYRE RENGIFO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARGARITA ALIAGA BORGA DE CHUMPITAZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARGARITA ÁVILA CHERO SILVA | CALE SAN JOSE N° 1100 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARGARITA CONCHA APPEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2018 | ACCRUED AND UNPAID WAGES | | | | | $56.07 |
| MARGOT LUNA ROZAS | AV. AREQUIPA N° 5123 | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA ALEJANDRA MANRIQUE PINTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2017 | ACCRUED AND UNPAID WAGES | | | | | $211.49 |
| MARÍA ALEXANDRA RIVERA DÍAZ | CALLE LOS ZOOTÉCNICOS N° 132 URB. LAS ACACIAS (ALTURA DE LA CUADRA 69 DE LA AV. JAVIER PRADO ESTE) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ANITA ÑAZCO DAVALOS DE LOPEZ | JR. ALFONSO UGARTE N° 652 2DO PISO LADO B DE LA CIUDAD DE TRUJILLO. LA LIBERTAD, TRUJILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA BELEN ROSAS ARAGONA | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA BELEN TAVARA TAVARA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA CANDELARIA MAMANI AROCUTIPA | JR. CARABAYA N° 999 , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA CRISTINA ZAYAS | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA DE LAS MERCEDES ENRIQUETA LLAQUE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA DEL CARMEN GARCIA | AV. PRES. JULIO A. ROCA 651 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARÍA DEL CARMEN ROCA HUAMÁN | AV. AVIACIÓN 3473. | SAN BORJA | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA DEL PILAR AGUIRRE IBÁÑEZ | CALLE BALTAZAR LA TORRE N° 312, DPTO. 1201. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA DEL SOCORRO OLAVE BERNEY | AV SALAVERRY 2848, DPTO 803 | | | LIMA, SAN ISIDRO | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA GABRIELA MOBILIA | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA GABRIELA YPA FAVARO | CALLE GENERAL SILVA 150 DEPARTAMENTO 301 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA INES ESQUEN PIEDRA | FRANCISCO GARCIA CALDERÓN N° 227 2DO PISO - URB. REMIGIO SILVA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA INES GARCIA CALDERON VALDIVIESO | CA. LA REPUBLICA N° 970 - BOSQUE EL OLIVAR - | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA INOCENTA CHERO SILVA | CALE SAN JOSE N° 1100 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA ISABEL EGUREN FIGUEROA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA JOSET ARRUNATEGUI CHUNGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA KATISKA VELASQUEZ EDUARDO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA LAURA FNATAPPIE DE BARCELLI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA LUCIA SAAVEDRA PINGO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA MILAGROS BELLO LUMBRERAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA NELLY GUILLEN BERROCAL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/16/2018 | ACCRUED AND UNPAID WAGES | | | | | $37.65 |
| MARIA PATRICIA MENDOZA FRANCO | AV. SANTO TORIBIO 143 PISO 3 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA PRISILA TAMANI SOBRERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA SANTOS BRIONES CORTEZ DE ALCÁNTARA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARÍA TERESA BOUCHON VICENTE | CALLE PASEO PARODI N° 525, DPTO. C. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA TERESA FLORES GUILLEN | JR. CUSCO N° 232 (DOS CUADRAS Y MEDIA DE LA PLAZA DE ARMAS). PUNO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA TIMMY MERCEDES CHAPPUIS CARDICH | AV. EL CORTIJO 270, (ALTURA CUADRA 9 AV. EL POLO) | | | LIMA, SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIAM PEREZ VARGAS | CALLE PASEO PARODI N° 525, DPTO. C. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIANELA DEL PILAR PRETELL NUÑEZ | JR ALFONSO UGARTE 652 2DO PISO LADO B TRUJILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIANELLA IRMA DEZA HINOJOZA | PALMERAS DEL CHIPE TORRE 1 DPTO 403. PIURA, PIURA. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIANI FRANCESCA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $107.78 |
| MARIANO JOSÉ LEON WOODMAN | CASILLA N° 3774 DEL COLEGIO DE ABOGADOS DE LIMA - CERCADO DE LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIBEL LAUREANO PANIAGUA | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIBEL ROSSANA MORENO TORRES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIELA CHAVEZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/3/2017 | ACCRUED AND UNPAID WAGES | | | | | $48.01 |
| MARILU SABINA SARMIENTO CHIRINOS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARINA MERCEDES PAUCARMAYTA DE FIGUEROA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIO CABANILLAS CHAVARRY | CALLE BENLLUIRE 351 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIO GARIN MENDIETA ROMANI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIO MILTON VELA YAÑEZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2016 | ACCRUED AND UNPAID WAGES | | | | | $77.94 |
| MARIO SAENZ ALMEIDA | CA. LAS ORQUIDEAS 232 (FRENTE A LA IGLESIA SAN JUAN) PERU, LORETO | | | SAN JUAN BAUTISTA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARISOL DURANTE VARGAS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/7/2016 | ACCRUED AND UNPAID WAGES | | | | | $60.68 |
| MARITE MARTINEZ BOUCHON | CALLE PASEO PARODI N° 525, DPTO. C. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARLON DENNIS GARCÍA GUTIERREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARLON IVAN GARCÍA HILBCK | CALLE JUNIN 943 1ER PISO | | | PERU, PIURA, PIURA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARQUINA ANDREA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $46.76 |
| MARRULL BARBARA MASSIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.52 |
| MARSER PERU SOCIEDAD ANONIMA CERRAD | CAL.DANTE 424 | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,740.00 |
| MARTHA K REIMERS ARANA | AV EL TRONPILLO N 604 | | | SANTA CRUZ | 03 | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $71.65 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIARENA GUISELA KARIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $26.24 |
| MARTIN FERRE | AV. PRES. JULIO A. ROCA 651 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARTÍN GONZALES CALZADA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARTIN MOISES DOMENACK KIHIEN | URB. LEON XIII, MZ. M-6 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARTINETTI CRISTINA DENISSE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $157.30 |
| MARTINEZ DIANA CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $64.78 |
| MARTINEZ JUAN CARLOS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $77.32 |
| MARY CARMEN RIOS VIDALON | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARYURY SUSAN CASOS GONZALES | URB. ANDRES ARAUJO MORAN MZ. 13 LOTE 06 | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARYURY SUSAN CASOS GONZALES | URB. ANDRES ARAUJO MORAN MZ. 13 LOTE 06 | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MASCARO PIERO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| MASTER CONCESSION LLC | 5727 N.W. 7 STREET | STE #97 | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $129.32 |
| MASTERPLAST INDUSTRIAL SA | AV. GUILLERMO DANSEY NRO. 1520 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,623.00 |
| MATEO SANDRA VANESSA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $26.17 |
| MATHIEW NEIRA HUAMAN | URB. LEON XIII, M-6 PERU, AREQUIPA | | | CAYMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MATPA CARGO S.A.C. | CAL SAN JOAQUIN MZ H LOTE 19 STA RO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,362.00 |
| MAURA MONCADA CAHUAZA | CALLE LOS FICUS MZ. T LT. 9, (A.A.H.H. VIOLETA CORREA, AV. LA PARTICIPACIÓN FRENTE AL GRIFO MAX Y EL GRIFO TVA) | | | PERU, LORETO, BELEN | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAURICIO ALFREDO GONZALES TORO | CALLE 22 DE AGOSTO 208-A | AREQUIPA, CAYMA | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAURICIO RUIZ PAREDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $29.59 |
| MAX ULISES RUIZ VELASQUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAXIMILIANO ENRIQUE ROSSO | AV. JOSÉ OLAYA N° 968 , CHORRILLOS | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAXIMINA EMILIA NOLASCO AYASTA | PEDRO BOCANEGRA N° 226 URB. EL BOSQUE , RIMAC | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAXIMO ANIBAL PIZARRO CARDENAS | URB. LA ALBORADA C-12, 4TO PISO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAXIMO PALMA AGUILAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAXIMUS GLOBAL SERVICES, LLC | PO BOX 227295 | | | MIAMI | FL | 33222-7295 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,844.86 |
| MAXTECH S.A.C. | JR. PONTE DOMINGO NRO. 935. | | | MAGDALENA DEL MAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,192.00 |
| MAYRA ALEJANDRA FLORIAN GUZMAN | LIMA. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,483.00 |
| MAYRA FERNANDEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MBI BAGGAGE DELIV SERVICE & STORAGE | 8622 BELLANCA AVE # L-1 | | | LOS ANGELES | CA | 90045-4444 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,729.00 |
| MBI BAGGAGE DELIVERY SERVICE | P.O. BOX 881701 | | | LOS ANGELES | CA | 90009 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,445.00 |
| MCCANN - ERICKSON CORPORATION PUBLI | CAL. TRIPOLI NRO 102 URB. JOSE BALT | | | MIRAFLORES(LIMA) | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | X | | UNKNOWN |
| MEC_MOTOR S.A.C. | CAL. 28 DE JULIO NRO. 263 URB. MIRA | | | SAN MIGUEL | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,773.07 |
| MEDIAIRE, INC | 1250 W WASHINGTON ST STE 44 | | | CARSON CITY | NV | 89703 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,435.54 |
| MEDIA IMPACT PERU S.A.C.. | PJ. PASAJE 1 MZA. H LOTE. 6 DPTO. P | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $229.00 |
| MEDIA NETWORKS LATIN AMERICA S.A.C. | CALLE SHELL 310 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,949.08 |
| MEDIA NETWORKS LATIN AMERICA S.A.C. | CALLE SHELL 310 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,976.19 |
| MEDINA FRANCO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $52.44 |
| MEDINA NATHALIE GUISELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.50 |
| MEDIRAYN S.A.C. | CAL.TOMAS RAMSEY 915 | | | MAGDALENA DEL MAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,568.90 |
| MEDLAB CANTELLA COLICHON S.A.C.. | AV. SANTA CRUZ NRO. 367 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,342.93 |
| MEDLIFE SUCURSAL DEL PERU | JR. ENRIQUE LEON GARCIA NRO. 517 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,063.06 |
| MEGAEVENT & CO S.A.C. | AV. ANTUNES DE MAYOLO NRO. 898 | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $263.04 |
| MEGAFLEX S.A.C. | CALLE LAS TIENDAS N° 269, OFICINA G, PRIMER PISO. SURQUILLO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MELANTOURS SAC | SECTOR EL TRIUNFO MZA A LTE 1 URB S | | | TUMBES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,260.40 |
| MELIA HOTELS INTERNATIONAL S.A. | GREMIO TONELEROS 24 | | | PALMA DE MALLORCA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $61,279.46 |
| MELISSA CLAUDIA DOLORES TORRES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MELISSA NATERS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MELLET GABRIELA LEONOR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $59.03 |
| MELQUIADES VENTURA TELLO | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ KATHERINE HERMINIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.96 |
| MENDIOLA MARKOCH LUIS ALBERTO MENDI | CALLE CONDOROMA 189 DEPTO.302 SURCO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $639.00 |
| MENDOZA ALVARO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/22/2019 | ACCRUED AND UNPAID WAGES | | | | | $116.83 |
| MENDOZA ANAI DEL SOL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/13/2019 | ACCRUED AND UNPAID WAGES | | | | | $96.63 |
| MENDOZA DENNYS JESUS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $66.57 |
| MENDOZA MALAGA MARITA DEL PILAR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $20.75 |
| MENDOZA MARITA DEL PILAR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $12.96 |
| MENDOZA MELANIE DEL ROSARIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $69.51 |
| MENENDEZ MANAGEMENT CORP | 1430 S DIXIE HWY STE 311 | | | CORAL GABLES | FL | 33146-3173 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $387.93 |
| MENZIES AVIACION MEXICO, S.A. DE C. | CARR. CANCUNAPTO Y PTO. MORELOS KM. | | | QUINTANA ROO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,061.59 |
| MENZIES AVIATION COLOMBIA S.A.S. | AVDA DORADO NO 106-39 CSUB PISO 2. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,326.09 |
| MERCEDES ELVIRA GARAY CHANGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MERY JUSTO COAQUIERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MESIA MELISSA MILAGROS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $123.38 |
| METROPOLI HOTEL & CONVENCIONES S.R. | JR. JORGE CHAVEZ NRO. 237. | | | JULIACA | 21 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.44 |
| METROPOLITAN W. AIRPORTS AUTHORITY | 1 AVIATION CIR | | | WASHINGTON | DC | 20001-6000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,539.08 |
| MI COURIER LOGISTICS SOCIEDAD ANONI | AV. JOSE GALVEZ NRO. 1154 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $155.05 |
| MIAMI-DADE AVIATION DEPARTMENT | PO BOX 526624 | | | MIAMI | FL | 33152-6624 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MICHAEL ENRIQUE LAFORE ANTON | JR. LOS UROS 176 DPTO. 3 URB. SALAMANCA DE MONTERRICO ATE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MICROSOFT ONLINE INC | 6100 NEIL ROAD STE 100 | | | RENO | NV | 89511-1137 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,390.37 |
| MIGUEL ANDRES CRUZ CASTILLO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ANGEL ALVAREZ ZEA | JR. LOS AMAUTAS N° 145, 3ER PISO, OFICINA 3-A, URB. ZARATE (FRENTE A LA MUNICIPALIDAD DE SAN JUAN DE LURIGANCHO) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ANGEL ARREATEGUI RODRIGUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ANGEL BUSTAMANTE SOLORZANO | JIRON CANAS I-1 DPTO. 301 URB PROGRESO, WANCHAQ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ANGEL CALLE LOPEZ | JR. PASTAZA 1066, DPTO. 302 (REF. CUADRA 13 DE LA AV. TINGO MARÍA) | | | BRENA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ÁNGEL FARRO MORI | URB. FEDERICO VILLAREAL CALLE MADRESELVA 240 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ÁNGEL MALCA MEÍA | JR. CRISTOBAL DE MENA N° 156, URB. PANDO, SAN MIGUEL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ÁNGEL PALMA GONZALEZ | AV. LOS INSURGENTES NRO. 445 URB. L | | | CALLAO | | | PERU | N/A | ACCOUNTS PAYABLE | | | | | $2,445.89 |
| MIGUEL ÁNGEL ROBLES CERVANTES | CALLE BACAFLOR N° 155, DPTO. 104 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ANGEL SAYRITUPAC ARAUJO | JR. GUARDIA CIVIL NORTE MZ. L LOTE 12 URB. LOS PARRALES | | | SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ANGEL VENTURA CASTILLO | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO UBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL DAVID JIMENEZ TORRES | JR. MAMA OCLLO 1958, DPTO.501 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL DELGADO MALDONADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL ENRIQUE FERNANDO NAVARRO MERINO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIGUEL OCTAVIO GUZMAN VELA | JR. LOS ECONOMISTAS MZ. F4 LOTE 25 URB. RAMÓN CASTILLA - SJL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MILAGROS ANGÉLICA TALLEDO LENCI | CALLE LA MESETA N° 160 URB. LA PLANICIE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MILAGROS CATHERINE MENDEZ ÑIQUE | SALAVERRY 579 PERU, LA LIBERTAD, MOCHE | | | LA LIBERTAD | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MILAGROS MERCEDES CARRERA VALENCIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MILAGROS SERENA REQUENA VARGAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MILGRITOS ELENA FLORES RUIZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MILKA ROBALINO ROCHA | AV. SAN MARTIN/TARAPACA NRO. 807 | | | PUCALLPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $750.00 |
| MILUSKA PATRICIA PEREZ VASQUEZ | JIRON BRETON N° 352 (CDRA 31 DE AV JAVIER PRADO ESTE) | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MINIBUSES LOPEZ RUBIO SL | CAMINO VIEJO DE LEGANES 155 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,134.00 |
| MINISTER OF REVENUE QUEBEC | C.P. 25500 | SUCCURSALE TERMINUS. | | QUEBEC | QC | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $451.65 |
| MINISTERIO DA FAZENDA | AV PRESTES MAIA 733. 733. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,139.61 |
| MINISTERIO DA PREVIDENCIA SOCIAL | ESP MINIST ED SEDE S/N. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.12 |
| MINISTERIO DE HACIENDA | SANTA FE 1632 | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,368.67 |
| MINISTERIO DE HACIENDA Y CREDITO PU | 7290 N.W. 25 STREET | | | MIAMI | FL | 33122 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,805.87 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINISTERIO DE TURISMO | AV. ELOY ALFARO N32-300 Y PASAJE. | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,520.00 |
| MINISTERIO JUSTICA SEG PUBLICA | SAS LOTES 09/10 9 ANDAR SN. | | | BRASÍLIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,165.42 |
| MINISTERIO PÚBLICO | AV. ABANCAY NRO. 491 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MINUTESMAN PRESS | 53 W 21ST ST STE 7 | | | HIALEAH | FL | 33010-2647 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $76.50 |
| MIRAFLORES DE TURISMO S.A.C | CAL. SAN MARTIN 550 MIRAFLORES. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $526.33 |
| MIRANDA & AMADO ABOGADOS S.CIVIL DE | AV. JOSE LARCO 1301 PISO 20 MIRAFLO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,888.91 |
| MIRANDA ANDRES EDUARDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $35.46 |
| MIRANDA RUMICHE SANTOS | AV. JOSÉ PARDO DE ZELA N° 656, DPTO. 17 LINCE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIRIAN JANETH | MZ E LT.01 URB.STA.LEONOR DPTO.82 C | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,980.90 |
| MIRKO MEDIC MEDINA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MIRLA YOLANDA DE LOS SANTOS CHUMACERO | CALLE GONZALO PISARRO N° 160, DPTO. 401 URB. MARANGA (REF. DETRAS MAQUINARIAS - FAUCET CON LA MARINA). SAN MIGUEL | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MKT OLFATIVO SAC | AV. 28 DE JULIO INT. 22 URB. 1326 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $336.00 |
| MODULO 13 ARQUITECTURA INTEGRAL SAC | 206-ORELLANA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,902.65 |
| MOLINA MAURICIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.34 |
| MOLINELLI MIGUEL ANGEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $33.70 |
| MOLINOS RIO DE LA PLATA SA | URUGUAY 4075 VICTORIA. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $73,332.00 |
| MONCLAUD S.R.L. | AV. CONQUISTADORES NRO. 641 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,062.00 |
| MONICA BANCAYA HEALTH COACH E.I.R.L. | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MÓNICA CARRILLO FIGUEROA | UR. MAGISTERIO 2DA ETAPA K-10 (REF. AL LADO DE LA RESIDENCIAL EL PINO) | | | CUZCO | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MÓNICA MILAGROS VELAZCO ZAMBRANO | AV. CONVENCIÓN N° 280 (HOSPEDAJE BUGANVILLA) | | | CUZCO, URUBAMBA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MONICA PATRICIA RAMAL PORTILLA | MZ. X LOTE 13 DPTO. 401 URB. LA MERCED | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MONICA VERA MORENO (THEMIS) | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MONNEE ELLEN CECILE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $23.36 |
| MONTALVAN CARMEN ADRIANA ROSAL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $201.40 |
| MONTALVO HAIR PERU SAC | AV. JAVIER PRADO NRO. 583 | | | MAGDALENA DEL MAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $389.00 |
| MONTES FIORELLA ALLISON | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $38.36 |
| MONTES STEVE DHUSTIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $103.16 |
| MONTOYA JOSE LUIS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $94.35 |
| MONTOYA ROGGERS MICHAEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/10/2019 | ACCRUED AND UNPAID WAGES | | | | | $39.19 |
| MORALES HENRY DAVID | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| MORALES LUIS ENRIQUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $63.59 |
| MORAN ELSA LOURDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.29 |
| MORANO ENRIQUE ADOLFO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $280.84 |
| MORGAN JUAN CARLOS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $549.29 |
| MORI JAMES ANGELO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $32.69 |
| MORON ADRIANA MARCELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/23/2019 | ACCRUED AND UNPAID WAGES | | | | | $57.63 |
| MORY HANS HEINRICH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $589.47 |
| MOTORVIP E.I.R.L. | JR. CARHUAZ NRO. 429 URB. CHACRA CO | | | BRENA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,800.00 |
| MOV SRL | PERALTA Y TEJEDA 277. | | | CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $106.35 |
| MOVIL BUS S.A.C | AV. MATERIALES NRO. 2215 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,047.15 |
| MOVILWAY PERU S.A.C. | CAL. ALCANFORES NRO. 495 DPTO. 601 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,304.15 |
| MPY HOTELARIA LTDA | RUA DIOGO FARIAS 121 | | | GUARULHOS | 06 | 9999 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $411.19 |
| MULLER INGRID ROSSANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.37 |
| MUNICIPALIDAD DISTRITAL DE CASTILLA | CAL. AYACUCHO NRO. 414. | | | CASTILLA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.00 |
| MUNICIPALIDAD DISTRITAL DE MIRAFLOR | AV. LARCO S/N. | | | MIRAFLORES(LIMA) | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,352.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE CARTAGENA DE INDIAS | PLAZA DE LA ADUANA 2 PISO | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,307.61 |
| MUNICIPIO DE PALMIRA | CALLE 30 CARRERA 29 ESQUINA | | | PALMIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,560.49 |
| MUÑOZ ALEJANDRA MARIEE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 11/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $113.80 |
| MYRIAM SAMANIEGO TRAPP DE EXMEKCIU | CALLE IGNACIO MERINO 616 | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| N E M INTEGRAL SAC | CALLE VICTOR MALDONADO VEGAZO | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,747.00 |
| N.H. E.I.R. LTDA. | JR. AMAZONAS NRO. 618 | | | CAJAMARCA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,240.85 |
| NABIH ABUAPARA CHAMI | CALLE MERCADERES N° 141 PERU, AREQUIPA, AREQUIPA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NADIA JESÚS CAPURRO QUIROZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NADIA PICCO IRINA | CA.EL PALMAR 144 DPTO 501 URB. SALAMANCA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NADIA ZAMALLOA CALVO | URB. EL SOLAR DE CHALLAPAMPA M A LT 2 CERRO COLARADO | | | AREQUIPA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NAJAT HAMIDEH HAMIDEH DE HAMIDEH | CAL. LOS DURAZNOS NRO. 328 | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,930.89 |
| NANCY EDITH VENTURA CASTILLO | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NANCY ESTELA BEJAR ALEGRE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NANCY JUDITH GUILLERMO LUGO | AV.JAVIER PRADO ESTE N° 465 (EDIF. ACROPOLIS) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NANCY LUZ COPAJA BARTRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NANCY MERCEDES LEON PEREYRA | JR. FRANCISCO PIZARRO N° 645 (REF. A UNA CDRA. DE PANAMERICANA TV). ANCASH, CHIMBOTE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NANCY SALAZAR BELLO | URB. SANTA MARIA AV. LOS PINOS 929 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NANCY SARELA AGUILAR VENEGAS | CAL.LOS AMAUTAS NRO. 864 | | | CHICLAYO | 03 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $463.00 |
| NARIÑO HECTOR ENRIQUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 4/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $30.46 |
| NASHLA INDIRA AYALA VILLASIS | CALLE SAN JOSE N° 994- OF. 203 2DO PISO. LAMBAYEQUE, CHICLAYO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NASSAR ABOGADOS S.A | SAN FRANCISCO DE GOICOECHA | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,472.29 |
| NATALIA COMPANIA COMERCIAL S.A.C. | CAL. EL ALAMO 262 LIMA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $260.00 |
| NATIONWIDE HOSPITALITY PTY LTD | 125 BOYCE ROAD | | | MAROUBRA | | | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $129.28 |
| NATURALEZA ACTIVA S.R.L | AV.LOS VILCOS A 6. | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $289.00 |
| NCO TOURS SRL | VIAMONTE 1240 | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,601.54 |
| NEGOCIOS AJI EIRL | JR. GRAU NRO. 439 INT. 316 CERCADO | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.00 |
| NEGOCIOS ECOTURISTICOS SAN MARTIN S | AV. LLOQUE YUPANQUI NRO. S/N | | | PUCALLPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $100.03 |
| NELLY AMPARO CLAUDINA VALDIVIA REVILLA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NELLY ELIZABETH DE LOS ANGELES MARIN FLORES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NELLY HAYDEE BAMBAREN DE PERCOVICH | CAL.LOS EUCALIPTOS NRO. 355 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,053.95 |
| NELLY VIRGINIA PINGO ADANAQUE DE SAAVEDRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NESSUS HOTELES PERU S.A. | AV.28 DE JULIO 1088 SAN ANTONI 1088 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,768.87 |
| NESSUS HOTELES PERU SELVA S.A. | JR. SUCRE NRO. 198 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,544.66 |
| NESTLE PERU S.A | AV. VENEZUELA 2580 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,721.00 |
| NESTOR ANTONIO ESPINOZA CORNEJO | CAL. MARRUECOS MZA. E2 LOTE. 10 A.H | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $944.00 |
| NETWORK LEADING GROUP HOLDING S.A. | AV. JOSE PARDO NRO. 601 INT. 1202 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $795.86 |
| NEW FORWARDING S.A.C. | JR. CANGALLO 127 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| NEWSLOG SL | CAMINO DE LAS REJAS | 1 2PL OF.L. | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $277.73 |
| NEYRA VE FOTOGRAFIA E.I.R.L. | AV. TRINIDAD MORAN NRO. 389 DPTO. 1 | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $364.00 |
| NHI-2 LLC DBA TRAVELLIANCE CHICAGO. | 85 W ALGONQUIN RD STE 160 | | | ARLINGTON HEIGHTS | IL | 60005-4458 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $234,995.29 |
| NICANOR QUISPE HUAYLLAHUAMAN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NICOLAS RODOLFO PILLI | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NICOLAS VALLE PALOMINO | CAPITAN WILLIAM GUZMAN ESPINOZA 150 URB. EL RECREO. LA LIBERTAD, TRUJILLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NICOLASA FLORES CARLOS | AV. VICTOR RAUL HAYA DE LA TORRE N° 725 - MURO REF. ANTES DE LLEGAR AL PASEO YORTUQUE. REF | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NIELS AHMES FILMS EIRL | MZA K LOTE 17 A H KENJI FUJIMORI. | | | VENTANILLA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $413.00 |
| NIETO CLAUDIA ALEJANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 8/27/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.02 |
| NIGHT MUSIC SAC | AV. CAMINOS DEL INCA 241 INT. 406 | | | SANTIAGO DE SURCO | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $396.00 |
| NILSSON TEDDY ANTHONY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARTMENT | 15046 | PERU | 8/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $85.13 |
| NLG HOLDING SA | AV. JOSE GALVEZ NRO. 599 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOBILE GESTAO EMPREENDIMENTOS LTDA | RUA RUI BARBOSA 394 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,790.85 |
| NOELIA NICIDA COSORNO CABRERA | AV. GENERAL CORDOVA N° 313 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NOEMÍ GISELA ARIAS VELÁSQUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NOGUEIRA WILIAM | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $72.34 |
| NORA ALICIA AGUILAR GARCIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NORA LISSET MATEO CAFFERATA | JR. LIBERTAD NRO. 542 | | | MAGDALENA DEL MAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $884.00 |
| NORA LUZ GALARRETA DIAZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NORBIL AREVALO DELGADO | CALLE 4, MANZA. F, LOTE 10, URB. SANTA PATRICIA DE NARANJAL (ENTRE LAS AVENIDAS CANTA CALLAO Y NARANJAL, AL COSTADO DE LA IEP SANTO DOMINGO EL PREDICADOR) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NORMA SOTO ARANZAMENDI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NORYMAR ORIENTALES E.I.R.L. | AV. PANAMERICANA NRO. SN URB. EL CH | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.00 |
| NOVOA ALVARO MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/28/2019 | ACCRUED AND UNPAID WAGES | | | | | $258.40 |
| NUÑEZ FABRIZZIO FERNANDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.34 |
| NURIA FABELA VASQUEZ GONZALES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NYC DEPARTMENT OF FINANCE | AV. SANTA MARIA NRO. 110 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| NYS CORPORATION TAX-PROCESSING UNIT | PO BOX 1909 | | | ALBANY | NY | 12201-1909 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $32.00 |
| NYTEC SAC | AV. CAMINOS DEL INCA NRO. 131. | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $188.80 |
| OBDULIA DELFINA ORTIZ DIAZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OBLITAS CESAR AUGUSTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $14.66 |
| OBREGON DIEGO ARMANDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $119.24 |
| OCAÑA SOFIA GABRIELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/24/2019 | ACCRUED AND UNPAID WAGES | | | | | $72.75 |
| OCEAN BLUE SAND GOLF BEACH RESORT | S/N NÃO CONSTA | | | PUJ | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $116,060.02 |
| OCHARAN TESSY ALEXANDRA ANAIS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $15.59 |
| ODERLY SOCIEDAD ANONIMA CERRADA | CAL. TOPARPA INCA NRO. 120 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $71.26 |
| OFFICE NATIONAL DE L AVIATION CIVIL | BOITE POSTALE 1346 | | | PORT AU PRINCE | | | HAITI | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| OJEDA LIZ KATHERYNE LIZBETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $28.59 |
| OLENKA VANESSA IZQUIETA ROJAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OLGA HORTELIA CALLE DE FARFAN | AV. LORETO 235 CERCADO | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.67 |
| OLGA PATRICIA GURZOV | AV. RENE MORENO N - 109 EDIF.CENTE, | | | SANTA CRUZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.00 |
| OLIVERA COLLINS MARTIN ROBERTO | R. JOSE OLAYA MZA. G LOTE 45A | | | SAN MARTIN DE PORRES | 06 | 15102 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $152.06 |
| OLMOS OSWALDO ARTURO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $38.67 |
| OLORTEGUI LAURA URSULA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $28.62 |
| OLORTEGUI MYRKO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $165.20 |
| OMAR HAMIDEH DAN. | AV. LOS DURAZNOS NRO. 328 URB. LA M | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,475.00 |
| OMEGAPLAZA MOYOBAMBA | JR. ALONSO DE ALVARADO NRO. 749. | | | MOYOBAMBA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.51 |
| OMNIDATA SERVICES GROUP LLC | 11010 NEESHAW DR | BLDG B | | HOUSTON | TX | 77065-5274 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,087.00 |
| ONETO GIOVANNI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $39.77 |
| OPEN PLAZA S.A. | AV. PASEO DE LA REPUBLICA NRO. 3220 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,876.38 |
| OPERACIONES ARCOS DORADOS DE PERUS. | AV. OSCAR BENAVIDES 150 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,235.59 |
| OPERACIONES INTEGRALES CHACABUCO SO | RUTA LOS LIBERTADORES KM 53 S/N. | | | LOS ANDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,587.65 |
| OPERACIONES TURISTICAS PERUANAS SAC | CAL.COLON NRO. 115 URB. MIRAFLORES | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $97,672.92 |
| OPERADORA ALSEA EN COLOMBIA S.A. | CRA 23 164 94 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $393.03 |
| OPERADORA DE HOTELES DE LUJO SA DE | BOULEVARD KUKULCAN KM 20.5 SN | | | BENITO JUAREZ | OAX | 77500 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $107,185.80 |
| OPTIMIZA CONSTRUCCION Y SERVICIOS S | CALLE FRANCISCO DE CUELLAR 454 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,291.98 |
| ORANGE BUSINESS SERVICES U.S. INC | 13775 MCLEAREN ROAD | | | OAK HILL | VA | 20171 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,526.99 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,705.84 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,398.98 |
| ORE MICHELLE AIDA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $51.84 |
| ORGANIZACION TERPEL SA | AV ELDORADO 99 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $393,264.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIHUELA CAMILA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $52.12 |
| ORIHUELA PALOMA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $60.96 |
| ORION SOPORTE Y SERVICIOS. | CALLE MATILDE MARQUEZ NO 61-J 01 CO | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,155.17 |
| ORJEDA CESAR ANDRES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $111.16 |
| ORLANDO JESÚS BAUTISTA ALIPAZAGA | AV. BRASIL N° 861 DPTO 1905 - A. | | | JESUS MARIA | | | BRAZIL | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OROSCO ERIKA MARCELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| ORTEGA REINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.94 |
| ORUE ESPINOZA YONI | CAL. PROCURADORES NRO. 365 URB. CEN | | | CUSCO | | 20 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.00 |
| OSCAR EDUARDO VERGARA NEYRA | AV. FRANCISCO BOLOGNESI N° 549 OFICINA 107 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR LEOPOLDO VILLEGAS CABALLERO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR MACHUCA PENAS | URB. ALFOSO UGARTE PRIMERA ETAPA EDIFICIO 6, DPT 103 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR OMAR MONTALVO SANCHEZ | JR. TASSO N° 595 DPTO 502 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR RICHARD REJAS CORDOVA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR WILLIAM OROSO PACHERES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OTEL SAN ROMAN E.I.R.L. | JR. HUANCANE NRO. 215 CERCADO | | | JULIACA | | 21 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.00 |
| OTERO MARIA DEL ROSARIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $54.89 |
| OTG MCO VENTURE II, LLC | 352 PARK AVE S FL 10 | | | NEW YORK | NY | 10010-1726 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $546.73 |
| OTILIA RODRÍGUEZ AMASIFUEN | JR. BELGICA N° 623, INT..28, 3ER PISO, (MERCADO DE MATUTE), LA VICTORIA | | | LIMA | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OVIEDO GONZALO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $126.20 |
| R&D ANDINA ALIMENTOS S.A. | AV. INDUSTRIAL NRO. 741 | | | LIMA | | 06 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,614.00 |
| P.F. INTERPROPERTIES PERU | CAL. CARLOS VILLARAN NRO. 140 URB | | | LA VICTORIA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,773.72 |
| P2 ADM EM COMPLEXOS IMOBILIARIAIOS | AV ASSIS CHATEAUBRIAND 2212 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,895.12 |
| PABLO ANDRES VASQUEZ FLORES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PABLO FEDERICO MORAN SALAZAR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PABLO MANUEL GONZALES BANDERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PABLO PADILLA CHIPILLIGUEN | CALLE SATURNO N° 156, URB. OLIMPO, ATE VITARTE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PABLO ROJAS CAMACHO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PACHECO MAYRA ALEJANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.17 |
| PACIFICO HOTELES Y SERVICIOS E.I.R. | CAL.15 MZA. Q LOTE. 15 COVIMA LIMA. | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $169.94 |
| PACÍFICO PERUANO SUIZA COMPAÑÍA SEGUROS Y REASEGUROS | CAL.JUAN DE ARONA NRO. 830 (AUGUSTO ESQ.TAMAYO/JUAN DE ARONA N°830), | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PACIFICO S.A. ENT. PRESTADORA DE SA | CAL. JUAN DE ARONA NRO. 830 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $348,216.91 |
| PADILLA ALMENDRA KARO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.86 |
| PAITITI HOTELES E.I.R.L. | AV. EJERCITO NRO. 700B | | | AREQUIPA | | 08 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.03 |
| PALACIOS DANIEL ALEJANDRO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $494.76 |
| PALOMINO CLAUDIA MARIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $130.06 |
| PALOMINO DAVID IGNACIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $125.92 |
| PAMELA FLORES CHAGARAY | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAMPA STORE S.A.C. | AV. ANTEQUERA NRO. 176 DPTO. 402 | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAN AM INTERNATIONAL FLIGHT ACADEMY | 5000 NW 36TH ST | | | MIAMI | FL | 33166-2763 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,768.46 |
| PAN AMERICAN ENERGY LLC SUCURSAL AR | LEANDRO ALEM 1180 PISO 8 CABA. | | | BUENOS AIRES | 1180 | C1001 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $128,705.00 |
| PANDURO DANIELA ENOE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| PANELES NAPSA S.R.L. | AV. MICHAEL FARADAY NRO. 874 Z.I | | | ATE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,412.42 |
| PANSFOOD S.A.U. | CALLE ALCALDE BARNILS | 64-68 EDI. B | | BARCELONA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.38 |
| PAOLA CARBAJAL GASTELO | JR. HUARACOCHA N° 1416 - 402 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAOLA CORDOVA CARRIÓN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/2/2018 | PENDING LITIGATION | | | | | $18.08 |
| PAOLA ELENA RAMOS TUYRO | JR. MAMA OCLIO 1958, DPTO.501 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAOLA LISETTE ESCALANTE PAJARES | JR. TOMAS RAMSEY N° 915. DPTO 1603 | | | MAGDALENA DEL MAR | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAPABUBBLE PERU S.A.C. | AV. LOS CONQUISTADORES NRO. 595 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $343.00 |
| PARDO JEAN PIERRE ALDAIR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $19.11 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAREDES VICTOR OMAR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $15.11 |
| PARISA EVENTOS Y CATERING SAC | CALLE LOPEZ DE AYALA 1770 | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,651.14 |
| PATGAB IMPORTACIONES E.I.R.L. | JR. SANTA LUCRECIA NRO. 230 URB. PA | | | SAN MARTIN DE PORRES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,749.18 |
| PATRICIA DEL PILAR ARIAS PAREDES | JR. MAXIMILIANO VELARDE N° 171 EDIFICIO EG DPTO 303. SURCO | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PATRICIA GLORIA CASTILLO BERTRAND | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PATRICIA MARIA ROSA FERNANDINI VALL | CAL. MONTE SIERPE NRO. 213 URB. CHA | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.37 |
| PATRICIA MARIEL GIANELLA RAFFO | CALLE RECAVARREN N° 103 , OF.1002. | | | MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PATRICIA YSABEL BARAHONA HERRERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PATRICIO GUILLEN PEREZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2017 | ACCRUED AND UNPAID WAGES | | | | | $29.59 |
| PATRIMONIO AUTONOMOS FIDUCIARIA BAN | CLL 31 6 87 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PAUL ANGLES ESCALANTE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/9/2017 | ACCRUED AND UNPAID WAGES | | | | | $104.42 |
| PAUL MIRKO RODRIGUEZ ROJAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAULA ESPERANZA MORENO ROSARIO | AV. JAVIER PRADO N° 465 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAULINA LUCY GALVAN GUTIERREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAVILION HOTELS GROUP SAS | CRA 57 82 130 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $291.81 |
| PAYET, REY, CAUVI S. CIVIL DE R.L. | AV. VICTOR ANDRES BELAUNDE 147 TORR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,153.67 |
| PCM | JR. CARABAYA CDRA 1 NRO. S/N (PALACIO DE GOBIERNO EX CALLE PESCADERIA), LIMA | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEDRO CASTILLA TORRES | PROLONGACIÓN MARÍA PARADO DE BELLIDO N° 876 INTERIOR 1. AYACUCHO | | | AYACUCHO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEDRO ELOY ESPINOZA ORIHUELA | AV. LA ENCALADA N° 1388 OFICINA 101 CENTRO EMPRESARIAL POLO HUNT I | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEDRO GARCIA LUCHA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEDRO GUSTAVO FLORES PEÑA | AVENIDA LA MERCED N° 1015, DPTO C-104 | | | SANTIAGO DE SURCO, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEDRO JUAN HONKE REZAC | CALLE BERNARDO ALCEDO N° 235 PERU, LAMBAYEQUE | | | CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEDRO TOMAS SANGIO GUANILO | CALLE LAS OROPENDOLAS N° 361 | | | SAN ISIDRO, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PENAS CESAR ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.54 |
| PENEDO PIZARRO LIZARDO LEOPOLDO | CAL. JUAN SALCEDO NRO. 351 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,966.52 |
| PENINSULAR DE HOTELES S.A. DE C.V. | AV. CARLOS NADER MZ11 LOTES 1, 2 Y 3 | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.48 |
| PERCY AVENDAÑO MEDINA | CALLE SAPHY B-7, URB CONQUISTA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PERCY HERRERA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $26.14 |
| PERCY ZANIK ROBLES ENCINAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PEREYRA CARLOS ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $31.46 |
| PEREZ ALCY ANTONY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $87.00 |
| PEREZ OSCAR HERNAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $73.85 |
| PERLA GACELA CABALLERO REATEGUI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PERNO LOCO S.R.L. | AV. MANCO CCAPAC NRO. 724 (COSTADO | | | WANCHAQ | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2.11 |
| PERPETUA ISABEL CORONADO VERA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PERU ASISTENCIA S.A.C | AV. JOSE PARDO NRO. 310 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $111,149.65 |
| PERU MONTERO´S TOURS S.R.L. | APV AGUA BUENA LOTE. J3 | | | SAN SEBASTIAN | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $760.99 |
| PERU MUNDO TRAVEL S.A.C. | TRINIDAD MORAN 225A LINCE | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.45 |
| PERU TOURS INTERNATIONAL SOCIEDAD A | CAL. 18 MZA. E LOTE. 17 URB. SANTA | | | COMAS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,064.99 |
| PERUANA DE MOLDEADOS S.A. | AV. ELMER FAUCETT 3486 URB. BOCANEG | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,825.12 |
| PERUFARMA S A | JR. STA FRANCISCA ROMANA NRO. 1092 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $70,659.00 |
| PERUINCAMAR E.I.R.L. | CAL. DEL MEDIO NRO. 126 | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.00 |
| PESSI COMERCIO DE LANCHES LTDA ME | AVENIDA CATARATAS 12860 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,223.74 |
| PETROBRAS CHILE DISTRIBUCION LTDA. | AVDA CERRO COLORADO 5240 | TORRE 1 PISO 12 | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $247,291.00 |
| PETROGAXER S.R.LTDA | AV SAN MARTIN 552 | | | PUCALLPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $523.06 |
| PETRONILA RODRIGUEZ AUCCATINCO | APV LAS PALMERAS 2DA ETAPA A-8 (REF. FRENTE A LA LOZA DEPORTIVA DE KARI GRANDE) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PETRONILA GUERRA PLAZA DE VILLACREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PETROVICH DIANA LORENA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.67 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETROVICH DONGO DIANA LORENA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $43.25 |
| PFUYO GISELLE THALIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| PHILIPPI, PRIETOCARRIZOSA, FERRERO | AV. SANTA CRUZ NRO. 888 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,877.88 |
| PIKEO'S SAC | JR. CABO GUTARRA NRO. 998 | | | PUEBLO LIBRE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.14 |
| PIKEO'S SOCIEDAD ANONIMA CERRADA | JR. CABO GUTARRA NRO. 998 | | | PUEBLO LIBRE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $967.28 |
| PILAR MEY MUNGUIA PEREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PINASCO GIORGIO VINCENZO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $163.04 |
| PINTO ANGELLO DANIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $59.23 |
| PISCOMAR PERU S.A.C. | CAL.DEMETRIO MIRANDA NRO. 419 | | | PISCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $125.00 |
| PISTA 4 S.R.LTDA. | CAL.JUAN DE LA FUENTE NRO 368 URB | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,747.17 |
| PJ LOGISTIC S.A.C. | CAL. 6 MZA. B LOTE. 14 URB. IND GRI | | | CALLAO | 25 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $437.97 |
| PLAN B S.A.C. | CAL. ATAHUALPA NRO. 558 DPTO. 203 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,602.10 |
| PLANET EXPRESS (LAX) INC | 4700 MILLENIA BLVD STE 400 | | | ORLANDO | FL | 32839-6020 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $562.19 |
| PLANET HOLLYWOOD | S/N 1506 E BUENA VISTA DRIVE | | | LBB | | 00000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $368.28 |
| PLATAMON PARTICIPACOES E EMPREDNIM | AV CARLOS GOMES 565. 565 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,668.00 |
| POINT TRAVEL E.I.R.L. | JR. DOS DE MAYO 311 | | | CAJAMARCA | 12 | 06000 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $739.81 |
| POLA MELLADO DE VERA | JR. RICARDO PALMA N 17 A, URB. SANTA MONICA, SEGUNDO PISO, DPTO N° 201 | | | CUZCO, WANCHAQ | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| POLICARPO MARIA NIEVES CORINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $78.01 |
| PONTIFICIA UNIVERSIDAD CATOLICA DEL | AV. UNIVERSITARIA CORA 18 S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,303.17 |
| PORTOCARRERO KATTYA ROSEMARY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $76.10 |
| PORTOCARRERO KELLY EDITH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/7/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.01 |
| POSTIGO LIZETT ALEXANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/31/2019 | ACCRUED AND UNPAID WAGES | | | | | $35.89 |
| PPS PUBLICATIONS LTD | PARDO 513 | | | MIRAFLORES | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,900.00 |
| PRATI JEAN PIERRE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $103.63 |
| PREVENTIVE MEDICAL CENTER ERGONOMIC | AV. DE LA CULTURA NRO. 1522 CUSCO | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $824.55 |
| PRINCIPE JOHN HIMLER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $109.41 |
| PRIORI & CARRILLO ABOGADOS S.C.R.LT | AV. SAN LUIS NRO. 2287 DPTO. 301. | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.69 |
| PRISCILA ROMERO NAVARRO | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PRISSILA QUISPE MENDOZA | URB. MAGISTERIO SEGUNDA ETAPA D-4 | CALLE ALFREDO YEPEZ MIRANDA | | CUZCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PROACCION EMPRESARIAL S.A.C. | AV. CAMINO REAL NRO. 1244 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $67,001.07 |
| PROCEDIMIENTO DE OFICIO - SIREC | CALLE DE LA PROSA N° 104, SAN BORJA, LIMA, PERÚ | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PROCEDIMIENTO DE OFICIO - SIREC | | | | | | | | | | | | | | |
| PROCESADORA CATALINA S.A.C. | AV. ARBOLEDA NRO. 371 URB. SANTA RA | | | ATE | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $231.00 |
| PRODUCCION Y MANTENIMIENTO DEL PERU | CAL.ALFREDO MALDONADO OTR R 654 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,726.29 |
| PRODUCCIONES ASTURIAS SAC | AV. AVIACION NRO. 5150 INT. 201A UR | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,326.46 |
| PRODUCTOS ALIMENTICIOS TRESA S.A. | CAL. CAMINO REAL NRO. 1801 INT. A-1 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $879.00 |
| PRODUCTOS TIPPIC SAC | CAL. ISLAS ALEUTIANAS NRO. 215 DPTO | | | LA MOLINA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $185.19 |
| PRODUCTOS TISSUE DEL PERU S.A. | AVDA.SANTO ROSA 550 SANTA ANITA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,323.12 |
| PROFESIONALES DE MANTENIMIENTO Y LI | JR. DANIEL HERNANDEZ 1315. PUE 1315 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $177.06 |
| PROMEDIC S.A.C. | CALLE BLONDELL 425-CERCADO | | | TACNA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $531.07 |
| PROMOTORA DE CAFE COLOMBIANO S.A. | CALLE 73 8 13 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $142,637.00 |
| PROMOTORA DE TURISMO NUEVO MUNDO SA | LOS FORESTALES NO.910 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $712.00 |
| PROSAC S.A. | AV. SAN IGNACIO DE LOYOLA 271 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,757.36 |
| PROSPECT INTL AIRPORT SVCS... | 423 BROADWAY #811 | | | MILLBRAE | CA | 94030 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $784.05 |
| PROSPECT OF ORLANDO, LTD. | 2130 S WOLF RD | | | DES PLAINES | IL | 60018-1932 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,472.23 |
| PRUDENCIO KEVIN BENJORY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $68.95 |
| PUBLIARQ S.A.C. | CALLE LOS CANCHIS | MZ. E LOTE. | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,242.82 |
| PUBLIC ATTORNEY'S OFFICES | RUA PASCOAL APÓSTOLO PITSICA, 4876, FLORIANÓPOLIS, SANTA CATARINA, 88025-255, BRAZIL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PUBLICIDAD & COMUNICACIONES S.A.C. | CAL. SCHELL NRO. 343 INT. 906 MIRAF | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,292.78 |
| PUCH MARIEL FATIMA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $57.21 |
| PUCON S.A. | JR. C.ARISTIDES ALJOVIN MIRAFL 163 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $327.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PUERTO LA CRUZ COMERCIAL,SRL | AV ITALIA SN | | | LA ALTAGRACIA | | 23301 | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $113,485.64 |
| PUERTO MADERO S.A.C. | AV. CONQUISTADORES NRO. 1050 URB. S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $325.00 |
| Q.P. HOTELS SOCIEDAD ANONIMA CERRAD | AV. JORGE CHAVEZ 206 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.11 |
| QANTAS AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | | | | | UNKNOWN |
| QANTAS AIRWAYS LTD. | 203 COWARD STREETMASCOT | | | SYDNEY | NSW | | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | X | X | | | $135,972.12 |
| QHAPAC NAN SRL | JR LOS NOGALES 326 | | | CAJAMARCA | 12 | 0600 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $896.19 |
| QUADREM CHILE LTDA | ISIDORA GOYENECHEA 3600 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $240,625.00 |
| QUANTUM AVIATION SOLUTIONS INC | ROSSFELDER STRABE 65. 65 | | | CRAILSHEIM | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,180.00 |
| QUBIST S.A.C. | AV. ALVAREZ CALDERON 185 INT 20 | | | LIMA | 06 | 15036 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,265.03 |
| QUIAITE LUIS ENRIQUE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $106.85 |
| QUIÑONES DIEGO IGNACIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $57.60 |
| QUISPE ANA AKEMI HARUKO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $32.40 |
| RADIO TAXI SUPER CONEJO VELOZ E.I.R | JR. LA MAR 127 ZARUMILLA | | | JULIACA | 21 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.00 |
| RADIO UNO S.A.C. | AV. JAVIER PRADO ESTE NRO. 1148 INT | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,920.12 |
| RAFAEL LUIS MENDOZA VARA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RAIZEN ARGENTINA SA | AVENIDA SARMIENTO S/N. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $301,374.00 |
| RAMIREZ & ESCURRA DECORACIONES S.A. | AV. EL OLIVAR N 1234 | URBANIZACION | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,912.24 |
| RAMIREZ RUTH ANA MARIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $34.55 |
| RAMON HORACIO GUZMAN | CURA BROCHERO 984 BARRIO GENERAL BU | | | CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $216.70 |
| RAMOS KAREN FIORELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $14.71 |
| RANDOLFO SANCHEZ SANCHEZ | CAL. JOSE OLAYA MZA. B LOTE. 15 UC | | | PUCALLPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,933.77 |
| RANSA COMERCIAL S.A. | AV ARGENTINA NRO. 2833 2833. | | | CALLAO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,826.28 |
| RAQUEL EDITH RODRIGUEZ EGUREN | AV. MARISCAL CASTILLA N° 1415, DPTO. 101, URB. LA CALESA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RAUL ANIBAL ARRASCUE TIRADO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RAÚL CHAVEZ CURTO | CALLE CALLAO N.° 685 LORETO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RAUL LOPEZ LLANOS | AV. FRANCISCO PIZARRO 442 DPTO. 13 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.00 |
| RAUL MIGUEL PALOMINO CHAFFO | CAL. DONA NORA NRO. 82 INT. 2 URBLO | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $664.00 |
| RAUL PONTE OLAZABAL | CALLE BERNARDO ALCEDO N° 391 - URB. PATAZCA PERU, LAMBAYEQUE | | | CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RAYA FOOD SERVICES S.A. | AEROPUERTO PUNTA CANA | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,732.00 |
| RAYGADA NATALY GISELLE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $78.50 |
| RAYMUNDO ALVAREZ VALDIVIA JAVIER | LIMA. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,858.71 |
| RB CHACHANI S.A.C. | CAL. MELGAR NRO. 301. | | | CAYMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,783.99 |
| REAL PLAZA S.R.L. | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,147.61 |
| REALSON ENTERPRISES LIMITED | AV. TIRADENTES ESQ GUSTAVO MEJIA RI | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $492.00 |
| REBAZA & ALCAZAR ABOGADOS S. CIVIL | AV. VICTOR ANDROS BELAUNDE 147 VIA | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,305.29 |
| REBAZA JHONASI MARIANELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.71 |
| REBECA LILIANA ROBELLO CANDIOTTI DE | DIEGO FERRE D 15 URB. MONTERRICO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,291.71 |
| REMISSE RODRIGUEZ BALLON S.A. | MZA. A LOTE. 19 URB. FELIPE SANTIAG | | | MIRAFLORES | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| RENATA NICOL SANCHEZ MALAGA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENATO TRIFU PEREZ VARGAS | CALLE PASEO PARODI N° 525, DPTO. C. | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENATTO ANTONIO PAZ FERNANDEZ | AV. GENERAL CORDOVA N° 313 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENDICION TRAVEL VOUCHERS | RAFAEL OBLIGADO S/N CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $473.27 |
| RENE GUSTAVO ROSAS BEST | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENGIFO SAMANTHA ALESSANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.82 |
| RENTACLIMA PERU S.A.C. | AV CONQUISTADORES 256 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,038.38 |
| RENZO RONALD RUBERTO VARGAS | AV. BOULEVARD DE SURCO 416 DPTO. 601. | SAN BORJA | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENZO SANCHEZ CAVAGNARO | CALLE CERRO RICO N° 234, URB. SAN IGNACIO, SANTIAGO DE SURCO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| REPRESENTACIONES H DE C S.A.C. | PUEBLA NO.220 COL. ROMA | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,205.00 |
| REPRESENTACIONES REMISSE 24 S.A.C. | CAL. JERUSALEN NRO. 128 INT. 305 | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.00 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $692,033.00 |
| REPSOL MARKETING S.A.C. | AV. VICTOR ANDRES BELAUNDE 147 301 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,036,746.00 |
| REPUBLIQUE FRANCAISE-DIRECTION DE L | AEROPORT INTERNATIONAL DE TAHITI -. | | | PAPEETE | | | FRENCH POLYNESIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| RESNIK ROXANA RAQUEL | AVALOS 2172 PB 4 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESTAURANT COSTA NORTE TALARA | LT EXTERIOR NRO. 17 | | | TALARA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,148.36 |
| RESTAURANT DEL NORTE SOCIEDAD ANONI | CAL. TACNA NRO. 853 (COSTADO DEL CA | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.00 |
| RESTAURANT EL BRUJOEDUARDO E.I.R.L. | AV. MALECON BENAVIDES NRO. 850 (ESQ | | | TUMBES | 01 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.00 |
| RESTAURANTE AS DE ORO'S PISCO S.A. | AV. SAN MARTIN NRO. 472 | | | PISCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,475.71 |
| RESTAURANTE AS DE ORO'S PISCO S.A.C | AV SAN MARTIN 472. | | | PISCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,507.00 |
| REVISTA ASIA SUR S.A.C. | AV. INCA GARCILAZO DE LA VEGA NRO. | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,375.37 |
| REYES CINTHYA JIMENA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.15 |
| REYES MERY ANYELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.59 |
| REYNA FARJE SAMUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $498.27 |
| REYNA SANDRA LISET | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $26.21 |
| REYNALDO FREDY CASTRO VALENCIA | AV. ARGENTINA NRO. 1412 URB. GLMO.S | | | AREQUIPA | 08 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.67 |
| RICARDO ADRIAN LAJO MORALES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO ALONSO BUTRÓN RAMIREZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/20/2015 | ACCRUED AND UNPAID WAGES | | | | | $30.74 |
| RICARDO GAEL VALERA VENTURA | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO GUILLERMO EDA PALACIOS | JUAN CUGLIEVAN N° 859 PERU, LAMBAYEQUE | | | CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO GUILLERMO EDA PALACIOS | JUAN CUGLIEVAN N° 859 PERU, LAMBAYEQUE | | | CHICLAYO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO MARTIN VALERA CORTEZ | AV. PLAZA DE LA BANDERA N° 117, DPTO N° 902 | | | PUEBLO LIBRE, LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO MORE GRILLO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO RUIZ PALOMINO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO SUAREZ BARRA | CALLE SATURNO N° 156, URB. OLIMPO, ATE VITARTE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICHARD VILCA ZAPATA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICOH COSTA RICA, S.A. | HEREDIA LA VALENCIA OFICENTRO. | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $579.66 |
| RICOH DEL PERU S.A.C. | AV. JAVIER PRADO ESTE NRO. 6230 LIM | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,779.08 |
| RIMAC INTERNACIONAL COMPAÑÍA DE SEGUROS Y REASEGUROS (CODEMANDADOS: LAN PERÚ S.A. Y UTI DEUTSCHALND GMBH MUNICH) | AV. PASEO DE LA REPUBLICA NRO. 3505 URB. LIMATAMBO | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RIMAC SEGUROS | AV. PASEO DE LA REPUBLICA NRO. 3505 URB. LIMATAMBO | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RIMAC SEGUROS | AV. PASEO DE LA REPUBLICA NRO. 3505 URB. LIMATAMBO | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RIO HOTEL?S TARAPOTO S.A.C. | JR. JORGE CHAVEZ NRO. 1793 | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $748.63 |
| RIO PLAST S.A.C. | JR. TARMA 119 604 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,709.00 |
| RIO VERDE S.A.C | AV. RAMON MUJICA SN URB. SAN EDUARD | | | PIURA | 02 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $107.55 |
| RIOBARRA EMPREENDIMEN IMOBILIARIOS | AVENIDA EVANDRO LINS E SILVA 00600 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,314.64 |
| RIOS LEYDI ELIZABETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $1.41 |
| RIOS WARREN ALEXANDER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $117.27 |
| RIPLEY - FINANCIERA CORDILLERA S.A. | LAS BEGONIAS 545 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,530.41 |
| RIQUELME LILY HAYDEE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $2.43 |
| RITA ALBINA HERNADEZ AREVALO | CALLE PEVAS N.° 958 PERU, LORETO, IQUITOS | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RITA ISABEL BARREDA GUERRA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RIVERA WILMER JOSE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| RIVERO ENRIQUE ALBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $68.83 |
| ROALED SOCIEDAD ANONIMA CERRADA | CAL.MAYTTA CAPAC NRO. 159 P.J. BO | | | TACNA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,113.00 |
| ROBERT JONATHAN DIAZ OLIVERO | CAL.LOS AGUANOSMZA. 69 LOTE. 44 | | | TRUJILLO | 04 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| ROBERTO ALFREDO NAZARIO RETES | AV. JOSÉ NICOLAS RODRIGO N° 365 DPTO. 302 URB. LIMA POLO & HUNT | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBERTO CARLOS BENAVIDES PONTEX | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBERTO CARLOS CELI VALDIVIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBERTO SANCHEZ APUY | CALLE TOULON Nº 155 TORRE 2 DPTO. 505 COND. LAS CUMBRES. LA MOLINA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBINSON GUILLERMO MAKIYA FRANCIA | AV. ANDRES TINOCO 270 BLOQUE B DPTO 201 | | | LIMA, SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBINSON MILO TORRES | SIN INFO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBLES PATRICIA ELIZABETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $242.07 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCIO DEL PILAR CUYA GUZMAN | AV. ALFONSO UGARTE MZ C LT 16-B URB. SAN JOSÉ | | | SAN BARTOLO | | | GUATEMALA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROCIO ESTELA LUZMILA CHAVEZ CABALLERO | CALLE. UNO MZ. M LT. 05 URB. PORTAL DE SANTA MARIA REF. ALT. DEL KM. 30 PANAMERICANA NORTE. CARABAYLLO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROCIO LEVANO BERMÚDEZ | AV. SAN FELIPE N° 540 DPTO. 202, JESUS MARÍA. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROCIO PILAR CUESTAS ARCE | MAMA OCLLO 2115 DPTO. 201. LINCE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RODOLFO AMAT QUIROZ | CP AUGUSTO B LEGUIA - ASOCIACIÓN GUILLERMO AUZA ARCE MZ.61 LOTE 01 - REFERENCIA: ENTRE LA AV. GUARDIA CIVIL Y LA CALLE ANDRES AVELINO CACERES PERU, TACNA, TACNA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RODOLFO CORONADO COVEÑAS | MZA. Ñ LOTE. 09 A.H. SANCHEZ CERRO | | | PIURA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.00 |
| RODOLFO JESUS GRADOS FLORES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RODRIGO PALOMINO PELLA | AV. SAN BORJA SUR 443, DPTO. 102 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RODRIGO, ELIAS & MEDRANO ABOGADOS S | AV. SAN FELIPE 758 JESUS MARIA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.19 |
| RODRIGUES TASSIANE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.08 |
| RODRIGUEZ GERMAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $438.03 |
| RODRIGUEZ JENSSEN JAIME | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $47.58 |
| RODRIGUEZ JOSE GABRIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $74.30 |
| RODRIGUEZ JULIA MILAGRITOS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $1.48 |
| RODRIGUEZ ROBERTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $111.74 |
| RODRIGUEZ STEPHANIE LIZBETH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $49.27 |
| ROGER GUSTAVO HERRERA LAUREANO | CALLE CAYRUCACHI N° 321 INT. 101 URB. MARANGA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROJAS LUCY ADRIANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/23/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.95 |
| ROJO ALDO ANDRE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/11/2019 | ACCRUED AND UNPAID WAGES | | | | | $270.29 |
| ROLA MEDIA SALES S.A. | AV. EL POLO INT. 501 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,500.20 |
| ROLANDO CASTELLARES SALAZAR | CALLE SATURNO N° 156, URB. OLIMPO, ATE VITARTE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROMULO FERNANDO PALACIOS LANFRANCO | CALLE VÍCTOR MAURTUA 160 INT. 403 | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RONALD DANIEL MARQUEZ TAVARA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RONALD PIZARRO MORALES | AV. PASO DE LOS ANDES N° 1123 DPTO 102. PUEBLO LIBRE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA AMADA ROMERO DE RAFFO | CALLE VILLA HERMOSA N° 210 A-1 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA AMANDA ROMERO DE RAFFO | CALLE VILLA HERMOSA N° 210 A-1, | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA AMELIA COBEÑAS YACILA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA BLAZQUEZ GUTIERREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA ESPIRITA CULQUI CRUZ | JR. PEDRO DE URZUA NRO. 515 | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,785.32 |
| ROSA GONGORA QUINTANILLA | CALLE ISLA HAWAI N° 125 INTERIOR B-3 - 302 (REF. ENTRE LAS CUADRAS 4 Y 5 DE LA AV. BOLIVAR) , PUEBLO LIBRE | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA ISABEL JACINTO FLORES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA ISABEL POLO YGREDA | JR. CONDESUYOS N° 547 4 REF. STA CUADRA DE MORALES DUAREZ , | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA MARIA QUISPE CUBAS | LIMA. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.00 |
| ROSA TARCILA QUIÑONES BENDEZU | CARRETERA PIMENTEL KM 5 - LA GARITA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSANNA DEL CARMEN CONSIGLIERE ORBE | PETIT THOUARS 3950 URB. SAN ISIDRO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $410.84 |
| ROSARIO DEL PILAR MUÑOZ GARCIA | AV. LAS FLORES E-4, APV TICA TICA (A ESPALDAS DEL GRIFO TICA TICA). CUZCO | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSARIO EMILIA CHIANG CHOGN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSEMARY PAREDES DONAYRE | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSMERY DEL PILAR LINDO SEMINARIO | URB. ANDRÉS ARAUJO MORÁN MZ. 13 LOTE 06 | | | TUMBES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSSANA ALEJANDRA MONTERO CANCINO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROXANA ELIZABETH DIAZ COLONA | JR. 25 DE MAYO | | | MOYOBAMBA | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |
| ROYAL KERKUS SERVICIOS GENERALES S. | JR. ALFONSO UGARTE NRO. 2157. | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,104.45 |
| ROYAL-COURIER TRADES SA DE CV | AVENIDA DE LA LUNA 1 MANZANA 2 LOTE | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $516.49 |
| ROZBORIL MARCELO CARLOS Y OTRO | CALLAO 852 3° | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RUBEN EDUARDO HERMOZA MUNIZ | AV.GARCILASO 806, CERCADO | | | CUZCO | 20 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $50.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN PAUCAR MORALES | CAL.MANCO CCAPAC NRO. S/N | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.00 |
| RUI-GAO, INC | 1910 LOMBARDY RD | | | SAN MARINO | CA | 91108 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $219,786.30 |
| RUIZ AARON MARTIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/24/2019 | ACCRUED AND UNPAID WAGES | | | | | $38.28 |
| RUIZ JEREMY EDWARD | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $70.01 |
| RUIZ MAURICIO ITALO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $2.37 |
| RUTH ELENA CHALCO APAZA | URB. ALTO BUENA VISTA, CALLE LA RONDA S/N MZ. I, LT. 5 | | | SOCABAYA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RUTH MARIA VERA MEJÍA | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SAAVEDRA MARIANELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $33.15 |
| SAAVEDRA PINEDO JHONY MARCO | JR. JIMENEZ PIMENTEL NRO. 324 | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.00 |
| SABOGAL JOSE MANUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $825.56 |
| SABRIKRST SERVICES C.A. | NIVEL 1 LADO OESTE, AEROPUERTO INTE | | | CATIA LA MAR | VAR | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.24 |
| SABRINA YAEL SCOLNIC | AVALOS 2172 PB 4 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SAC - BE VENTURES COLOMBIA SAS | CALLE 67 7 35 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $51.16 |
| SALAMON TAIR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $53.93 |
| SALAZAR PUENTE DE LA VEGA MERCEDES | AV. HUAYNA CCAPAC NRO. 113 INT. A | | | WANCHAQ | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.00 |
| SALAZAR VICTOR ISAIAS JESUS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $287.67 |
| SALINAS JAVIER AUGUSTO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $109.54 |
| SALUD OCUPACIONAL NORTE S.A.C. | AV. TUPAC AMARU NRO. 927 URB. PRIMA | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $281.71 |
| SALVADOR ALEJANDRO CIFARELLI | V. OCAMPO 360 PISO 3 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SAMAME ALEJANDRA DEL CARMEN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $44.75 |
| SAMAME DIEGO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $79.31 |
| SAN FRANCISCO AIRPORT COMMISSION.. | P.O. BOX 8097 | | | SAN FRANCISCO | CA | 94128-8097 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $132,797.06 |
| SAN IGNACIO SA | AV.OSCAR R. BENAVIDES NRO.3866,BELLA | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,896.00 |
| SAN JOSE DISTRIBUCIONES GENERALES | JR. SAN ROMAN NRO. 156 CERCADO SAN | | | JULIACA | 21 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.00 |
| SAN JUAN ERWIN DANIEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| SAN MARTIN ANA LUCIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $138.90 |
| SAN ROMAN JOSE IGNACIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.13 |
| SANCHEZ CAROLAY SUSAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $62.66 |
| SANCHEZ DARIO ANTONIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $37.16 |
| SANCHEZ ELIAS OSCAR FERNANDO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $59.71 |
| SANCHEZ SELVA LIZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $75.89 |
| SANDIE BETZABÉ RODRÍGUEZ ROJAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANDOVAL LITA AICARDI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/22/2019 | ACCRUED AND UNPAID WAGES | | | | | $50.94 |
| SANDOVAL ROSSELLA IVONNE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $122.73 |
| SANDOVAL SADITH | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $30.81 |
| SANDRA CARDOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANDRA LUCIA SILVA PEREZ | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANGUINETI DELIA MILAGROS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $74.13 |
| SANTA BARBARA FOOD S.A. | OBLIGADO R.-AV.COST. 0 PISO:PB CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $561.51 |
| SANTANA GROUP S.R.L | PORTAL DE SAN AGUSTIN 107 AREQUIPA | | | AREQUIPA | 01 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.00 |
| SANTIAGO ALEJANDRO ALVAREZ DELGADO | CARRETERA LOS EJIDOS DEL NORTE 0011 URB. LOS EJIDOS, PIURA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANTIAGO CHUNG RAMIREZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANTIAGO MOHAMMED SAID SADI GUEVARA | JR.ILO 283, ILO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANTO DOMINGO E.I.R.L. | AV. EL SOL 520 F | | | CUZCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.00 |
| SANTOS ESTEBAN VEGA RODRIGUEZ | MZ. Ñ, LOTE 17-18, OFICINA 202, URB. NATASHA ALTA. LA LIBERTAD, EL PORVENIR | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAPMAZ ANASTASIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.71 |
| SARA ADELA PEREZ LEON JARRIN | N/A | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SARA GUZMAN BARTRA DE LOPEZ | SAN MARTIN 334 TARAPOTO | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,381.06 |
| SASPERU SAC | AV.TOMAS VALLE SCB DPTO 102 CALLAO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $78.00 |
| SATELLITE TRANSMISSION VIDEO & DATA S.A.C. | AV. GREGORIO ESCOBEDO 558 INT. 301, URB. LOS PATRICIOS | | | JESUS MARIA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SAUCE INN FATIMA CAMILA E.I.R.L. | JR. SAN MARTIN 127 | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,189.28 |
| SAVARAIN EMIR ALEXIS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/23/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.54 |
| SB HOTELS SPAIN SL | RONDA CAN RABADA 22 - 24 | | | BARCELONA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $145,728.09 |
| SB SOLUCIONES DE COMUNICACIONES S.A | JR. EL ESCORIAL NRO. 611 DPTO. 201 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,565.50 |
| SCACCABARROZZI MADELEINE ALICI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $24.42 |
| SCHARFF LOGISTICA INTEGRADA S.A | AV. ELMER FAUCETT NRO. 3350 | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $49,766.30 |
| SCHETTINI SYLVIA REGINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $114.94 |
| SCL TERMINAL AEREO SANTIAGO S.A. SO | AEROPUERTO ARTURO MERINO BENITE S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $124.00 |
| SCOTIABANK PERU SAA | AV. JUAN DE ARONA NRO. 809 | | | LIMA | | 15046 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $712,329.55 |
| SEALER'S S.A | AV. DOS DE MAYO 1566 OFIC. 407 SN I | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,720.35 |
| SEAYT | AVDA PPAL DE MAIQUETIA,. | | | CATIA LA MAR | | 1110 | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $220.19 |
| SEBASTIAN ISAAC TRUJILLANO BALDEON | MZA. B LOTE. 7 A.H. PROY INT CORAZO | | | VILLA MARIA DEL TRIUNFO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.00 |
| SEBASTIAN NICOLAS GIAIMO ROSA | JR. PASCUAL SACO OLIVERO NRO. 0339. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,264.56 |
| SECRETARIA DA RECEITA FEDERAL | AV PRESTES MAIA, 773 - 7 AND SALA 7 | | | SAO PAULO | SP | 01031001 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.11 |
| SECRETARIA DA RECEITA FEDERAL | BOULEVARD PUERTO AEREO 485 MEXI | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SECRETARIA DE COMUNICACION Y TRANSP | 485 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $146.58 |
| SECURE BAG S.A.C. | JR. JORGE CHAVEZ NRO. 1899. | | | TARAPOTO | 13 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,034.55 |
| SECURITAS COLOMBIA SA | CALLE 26 NO 92-32 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,346.90 |
| SECURITAS S.A.C | 757 JAVIER PRADO OESTE. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $540,551.38 |
| SECURITAS TRANSPORT AVIATION SECURI | AVENIDA DE LAS SUERTES 19. 5º PLANT | | | MADRID | 28 | 28051 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,499.43 |
| SEGETUC S.R.L | AV. JOSE LEAL 460 462 LINCE. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,302.00 |
| SEGRES SYSTEC S.A. | JR.- MARISCAL MILLER 1862 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,779.00 |
| SEGUNDO AURELIO MENDOZA ESTELA | JR. CRUZ DE PIEDRA N° 279 PERU, CAJAMARCA | | | CAJAMARCA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SEGUNDO HERMENEJILDO TEJADA TUFINIO | JR. SAN PABLO NRO. 295 BR. SAN SEBA | | | CAJAMARCA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,148.50 |
| SEGUNDO PULACHE CRISANTO | AAHH QUINTA JULIA MZ B LOTE 15 | | | CAJAMARCA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SEGURIDAD 2000 SRL | ARENAS DEL PLATA 281 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,242.76 |
| SEGURIDAD ARGENTINA SA | CATAMARCA 962. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $143,811.25 |
| SEMINARIO JULIO CESAR | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $25.78 |
| SEMINARIO SUSANA JOSEFINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $44.60 |
| SEMIRA RIOS FLORES | N/A | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SENTINEL PERU S.A.. | AV. SALAVERRY NRO. 2375 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $231.92 |
| SERGIO ALFREDO MARTIN RODRIGUEZ MORILLAS | CALLE LOS FLAMENCOS N° 111, URB. LOS NOGALES (REF. ALT. CDRA. 06 DE AV. ANGÉLICA GAMNARRA. LOS OLIVOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SERGIO JAVIER YEPEZ BUENAÑO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SERIVAIR S.A | AV GUSTAVO MEJIA RICART 93 | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,741.40 |
| SERVICIO DE AVIACION ALLIED ECUATOR | SANTA ROSA VIA TABABELA # 18 Y VIA | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,028.10 |
| SERVICIO DE CAFETERIA Y RESTAURANTE | CAL. ALMAGRO NRO. 133 | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $27.00 |
| SERVICIO DE EXCELENCIA,S.A. DE C.V. | AV. PASEO DE LA REFORMA NO.42 PISO | | | MEXICO CITY | DF | 06010 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.47 |
| SERVICIO DE IMPUESTOS INTERNOS | AMUNATEGUI 66 | | | SANTIAGO | | | CHILE | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO DE IMPUESTOS NACIONALES | CALLE BALLIVIAN, NO. 1333, ZONA CENTRAL | | | LA PAZ | | | BOLIVIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO DE LOGISTICA EXPRESS SOCIE | CAL. EL ROSAL MZA. A LOTE. 23 URB. | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $116,577.73 |
| SERVICIO DE RENTAS INTERNAS | AV. FRANCISCO DE ORELLANA Y JUSTINO CORNEJO EDIFICIO SRI | | | GUAYAQUIL | | | ECUADOR | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO NACIONAL DE SALUD ANIMAL | HEREDIA DE JARDINE | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $564.54 |
| SERVICIO NACIONAL DE SANIDAD INOCUI | INSURGENTES SUR # 489 PISO 16 | | | HIPODROMO CONDESA | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,503.15 |
| SERVICIOS AEROPUERTO MONTERREY SA DE | CALLE PRINCIPAL DE ACCESO A HANGARE | | | APODACA | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,594.15 |
| SERVICIOS DE TURISMO S.R.L | 212 AV CORPAC | | | CASTILLA | 02 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.29 |
| SERVICIOS INTEGRALES IGSA S.A.C. | CAL. LOS NOGALES 765 102 SAN ISIDRO | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,560.00 |
| SERVICIOS INTERNACIONALES ZETA S.A. | CENTRO AEROCOMERCIAL S/N CALLAO, FR | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $234,216.14 |
| SERVICIOS NUESTRA SRA DEL CARMEN S. | JR. SAN ROMAN NRO. 158 CERCADO SAN | | | JULIACA | 21 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,330.05 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVICIOS TURISTICOS CUMBAZA SRL | JIMENEZ PIMENTEL 610 SAN AMRTIN TAR | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $258.18 |
| SERVICIOS TURISTICOS JUAN PABLO SAC | SCHELL 282 OF 201 MIRAFLORES | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.66 |
| SERVICIOS TURISTICOS LA HOSTERIA S | BOLIVAR 405 | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $70.50 |
| SERVICIOS TURISTICOS UNIVERSAL STUS | CALLE COLON #22 | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,933.67 |
| SERVIS VIP E.I.R.L. | MZA. 12 LOTE. 1 A.H. | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,363.46 |
| SERVISAIR VENEZUELA C.A. | AEROPUERTO INTL.SIMON BOLIVAR MAIQU | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $207.13 |
| SERVITEBCA PERU SERV DE TRAN ELEC D | AV. RIVERA NAVARRETE NRO. 791 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,800.00 |
| SHANGHAI ZHONGHUA INDUSTRIAL CO. | 7C, 725 ZHANG JIANG ROAD | | | SHANGHAI | | | CHINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,500.00 |
| SHERATON GATEWAY AIRPORT | 6101 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,767.18 |
| SHL TALENT MEASUREMENT | NORTHPARK TOWN CENTER-BUILDING 400 | 1000 ABERNATHY ROAD, NE SUITE 1450 | | ATLANTA | GA | 30328 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,555.00 |
| SHOPPING CENTER S.A | CAL. CORONEL ODRIOZOLA 121 SAN ISID | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,030.84 |
| SIANCAS MARYNES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $108.65 |
| SIGUEÑAS SULEIMA ROSMERY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $56.90 |
| SIGUEÑAS VENTO SULEIMA ROSMERY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $574.78 |
| SILVA ADRIANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $9.24 |
| SILVA BRENDA ARACELLY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $52.80 |
| SILVA SANTISTEBAN CRISTINA BEA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/6/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.25 |
| SILVESTRE EDGAR WILLIAMS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $123.43 |
| SILVIA ARIRAMA PEREYRA | JR. YURIMAGUAS NRO. 439 SAN MARTIN | | | SAN MARTIN | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,737.00 |
| SILVIA IRENE SEQUEIROS PASTOR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SILVIA IRENE SEQUEIROS PASTOR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SILVIA IVETTE SAAVEDRA RODRIGUEZ | JR ALFONSO UGARTE 652 2DO PISO LADO B | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SILVIA SUSANA MAGNO | SAN JUAN 2399 SALTA | | | SALTA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,098.91 |
| SIMPLIFYING PTE LTD | 152 HAIG ROAD 1304 | | | SINGAPORE | | | SINGAPORE | VARIOUS | ACCOUNTS PAYABLE | | | | | $500.00 |
| SINEA S.A. | AV JORGE ALESSANDRI 22451 | | | SAN BERNARDO | 13 | 7850000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,605.00 |
| SINGAPORE AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SISTEMAS DE SEGURIDAD INTEGRAL AVAN | PUEBLA NO.220 COL. ROMA | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,452.74 |
| SISTEMAS INTEGRALES PARA EL TRANSPO | CALLEJON DE COLIMA NO. 23 COL. VILL | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SITA INC US INC. | 3100 CUMBERLAND BOULEVARD | | | ATLANTA | GA | 30339 | | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SIVERONI PAMELLA FRANCESCA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $54.03 |
| SKORPIOS CARGO Y HANDLING SRL. | AEROPUERTO INTERNACIONAL EL ALTO N | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,366.76 |
| SKY CARRY S.A. DE C.V. | RIO GANGES 81 COLONIA CUAUHTEMOC | | | MEXICO CITY | DF | 06500 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,845.77 |
| SKYBOX DE COLOMBIA LTDA. | AV.EL DORADO 84 A 55 OFIC.126 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,847.46 |
| SKY-CHEFS DE MEXICO, S.A. DE C.V. | FRANCISCO SARABIA S/N INTERIOR DEL | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,233.00 |
| SLAVIERO EMPREENDIMENTOS HOTELEIROS | RUA CONSELHEIRO ARAUJO 435. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $347.91 |
| SOCIEDAD AEROPORTUARIA DE LA COSTA | AEROPUERTO INTERNACIONAL RAFAEL NUN | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD ANONIMA DE PROVEEDORES S.A | AV. SAN MARCOS MZA. AG LOTE. 21 | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,359.29 |
| SOCIEDAD CIVITANO LANACIONAL S.A.C. | AV. MARISCAL LA MAR NRO. 1120. | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,484.00 |
| SOCIEDAD CONC AEROPUERTO DE ARICA S | ISIDORO GOYENECHEA 2800 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA AEROPUERTO D | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA AEROPUERTO D | AVDA VITACURA 2736. 2736 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA NUEVO PUDAHU | AEROPUERTO INTERNACIONAL A.M.B. S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD DE DESARROLLO DE HOTELES P | AV. VICTOR ANDRES BELAUNDE NRO. 198 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,394.53 |
| SOCIEDAD HOTELERA DEL SUR S.A. | CAL. PANCHO FIERRO NRO. 190 URB. SA | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $34,755.41 |
| SOCIEDAD HOTELERA TEQUENADAMA S.A. | CARRERA 10 N 26 21 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $308.87 |
| SOCIEDAD OPERADORA DE AEROPUERTOS C | CARRERA 6SA N° 13 - 157. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SODIMAC PERU S.A. | AV.CENTRAL 643 DPTO.12-SAN ISIDRO | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.24 |
| SOL DE MAYO S.A. | JERUSALEN 207 | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLA AIRLINE CUTLERY B.V. | VAN REENENWEG. | | | ZEIST | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,954.00 |
| SOLAR EDU BRUNO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $119.04 |
| SOLEDAD SANTISTEBAN ARANA | CALLE MANUEL POZO N° 107, DPTO. 202 URB. VILLA SOL, IV ETAPA (REF. ALT.CDRA. 55 AV. LAS PALMERAS) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SOLPACK S.A.C. | AV. LOS HORIZONTES 253 URB. LOS HUE | | | CHORRILLOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $272.38 |
| SOLUCIONES GASTRONOMICAS CANO S.A.C | AV. EL BOSQUE NRO 632A. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $114,753.00 |
| SONIA ALBINA CHAVEZ GIL | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SOTA CARLA LUCIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $107.13 |
| SPINETTA CECILIA ESTHER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $65.06 |
| SPIRIANT GMBH | DORNHOFSTRASSE 40 | | | NEU-ULM | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $96,484.00 |
| SPIRIT AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SPRINKLR BRASIL LTDA | AV. PAULISTA 2300. 2300 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,000.00 |
| SSP AIRPORTS RESTAURANTS SL | CAMINO DE LA ZARZUELA | 19-21 EN AR | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $157.16 |
| ST AMANT PAMELA MARIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $0.37 |
| STAXIPERU E.I.R.L. | RESIDENCIAL RENACER MZA 61 LT. | | | PISCO | 07 | 11600 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $448.36 |
| STEFANY MARYCELI VASQUEZ GRANADOS | AV. FAUCETT N° 1520, BELLAVISTA | | | CALLAO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| STRACH FASHION E.I.R.L | JR CAMANA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,125.00 |
| STUART TRANSPORT ADVENTURE EIRL | PJ. LOS BRILLANTES URB. KENNEDY A M | | | CUZCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $129.27 |
| SUBDIRECCION DE AVIACION CIVIL.. | AEROPUERTO DE GUAYAQUIL. | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,147.85 |
| SUBSECRETARIA DE ESTADO DE TRIBUTACIÓN | DIRECCIÓN GENERAL DE RECAUDACIÓN, AV MARISCAL LÓPEZ ESQ YEGROS | | | ASUNCION | | | PARAGUAY | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SUCHICHE CAPITAL S.A.C. | JR. ALEGRIA A.DE MOREY 157 | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $68.00 |
| SUE ANGELLA INDALEZ CHANG | AV. BUENA VISTA 732 DPTO. 202 URB. MARISCAL | CASTILLA | | SAN BAJARA | LIMA | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUIZA LAB SAC | ATAHUALPA 308 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,404.55 |
| SUPERINTENDENCIA DE PUERTOS Y TRANS | CRA 23 164 94 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,482.54 |
| SUPERINTENDENCIA NACIONAL DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILAZO DE LA VEGA N° 1472 | | | LIMA | | | PERU | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILASO DE LA VEGA 1472, LIMA, PERÚ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADUANAS Y DE ADMINISTRACIÓN TRIBUTARIA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERMERCADOS PERUANOS S.A. | MORELLI 181 SAN BORJA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $114,194.83 |
| SUPLACORP S.A. C. | AV NICOLAS AYLLON 1711 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,338.55 |
| SUR ANDINO S A | AV. APOQUINDO 3669. 3669. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $54,936.00 |
| SURGOURMET SOCIEDAD ANONIMA CERRADA | CAL. LOS HALCONES NRO472 | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,990.84 |
| SUSAN DANITZA HOLGUIN TORRES | CALLE JOSE OLAYA N° 106, URB. CALIFORNIA. AREQUIPA, PAUCARPATA. | | | | | | | N/A | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SUSAN LANDA VIZCARRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 12/16/2017 | ACCRUED AND UNPAID WAGES | | | | | $49.16 |
| SUSANA MASSAVEU RODRÍGUEZ | AV. PRIMAVERA N° 1969, INGRESO 1985 (REJA NEGRA) URB. POLO HUNT MONTERRICO (ALT. MUSEO DE ORO), SANTIAGO DE SURCO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUSY MARILEY QUIJANO SANCHEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SWIDIN NAGILA ROSMERY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $27.40 |
| SWISS INTERNATIONAL AIR LINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SWISSPORT ARGENTINA S.A. | AU RICHIERI S/N AA2000 EZEIZA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.34 |
| SWISSPORT AVIATION SERVICES | AV. TEXCOCO S/N COL. PEDON DE LOS B | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,618.23 |
| SWISSPORT AVIATION SERVICES | AV. TEXCOCO S/N COL. PEDON DE LOS B | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,269.91 |
| SWISSPORT DOMINICANA S.A. | AV. INDEPENDENCIA 1811 EL. | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,075.92 |
| SWISSPORT GBH PERU S.A. | AV.ELMER FAUCETT 4800 FND.BOCANE | | | CALLAO | 25 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.52 |
| SWISSTAZ S.A.C. | M. UGARTECHE NRO. 309 | | | AREQUIPA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $355.59 |
| SYLVIA CAROLA RODENAS TELLO | JR. LEONCIO PRADO NRO. 219 | | | TARAPOTO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,400.00 |
| T & T AGROEMPAQUES S.A.C. | AV. REPUBLICA DE PANAMA NRO. 4460 S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TABACO PAULA FERNANDA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $3.73 |
| TABINI LILIANA ISABEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.14 |
| TABORDA LIZETH NATALIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.50 |
| TAI LOY S.A. | JR. MONTEVIDEO 1111 | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| TALBOT HOTELS S.A.C. | AV. VICTOR A. BELAUNDE NRO. 147. | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,007.81 |
| TALBOT HOTELS SA | AV. GRECIA 1490 | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.01 |
| TALENT 360 S.A. | AV. JAVIER PRADO ESTE NRO. 5193 INT | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,831.68 |
| TALHAMIDEH TEXTIL S.A.C. | CAL. EL VISITADOR MZA. M6 LOTE. 10 | | | LA MOLINA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,080.88 |
| TALMA ECUADOR SERVICIOS AEROPORTUAR | VIA ALPACHACA QUITO | PICHINCHA | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,142.14 |
| TALMA SERVICIOS AEROPORTUARIOS S.A | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,242,486.00 |
| TAMBO HOTEL Y RESTAURANTE SAC | CAL. GENERAL BORGONO NRO. 116 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2.33 |
| TANK'S 10S SERVICIOS GENERALES S.R. | AV. CANADA NRO. 3579 INT. 403 URB. | | | SAN LUIS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $264.67 |
| TARAZONA VALLES RENZO GERMAN | CAL. LOS FAIQUES MZA. J LOTE. 34 UR | | | SANTIAGO DE SURCO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| TARIS S.A. | AV. PASEO DE LA REPUBLICA NRO. 5895 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,095.00 |
| TASTE, INC | 360 22ND ST STE 640 | | | OAKLAND | CA | 94612-3026 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $398.86 |
| TAVELLA DAVID SANCHEZ MANRIQUE | AV. SALVADOR ALLENDE NRO. 650. | | | VILLA MARIA DEL TRIUNFO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $184.00 |
| TAXI L & F S.A.C. | MZA. O` LOTE. 01 URB. SANTA ANA | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,156.86 |
| TAXI SUPER SEGURO S.R.L. | ISIDORA GOYENECHEA 3477 | | | LAS CONDES | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $181.16 |
| TECNOLOGIA EN SEGURIDAD PRIVADA. | PUEBLA NO 220 COL. ROMA NORTE | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,992.03 |
| TEKSERVE MEXICO S DE RL DE CV | EMILIANO ZAPATA 21 B 1 SAN JERONIMO | | | MEXICO CITY | DF | 54090 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $366.88 |
| TELEFONICA DE COSTA RICA TC, S.A. | EDIFICIO EL CEDRAL A PISO 2 TREJO | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $374.68 |
| TELEFONICA DEL PERU S.A.A. | AV. AREQUIPA 1155 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $211,498.11 |
| TELEFONICA GESTION DE SERVICIOS COM | CAL. SCHELL NRO. 310 (CRUCE CON LAR | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,872.59 |
| TELEFONICA MOVILES S.A | AV. JAVIER PRADO ESTE 3190 SAN BORJ | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,883.63 |
| TEMPANO S.A.C. | AV. REPUBLICA DE PANAMA NRO. 4460 S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,062.00 |
| TEODORA ISABEL ROSALES PACHERRES | JR. HUASCAR NRO. 542 | | | TUMBES | 01 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $41.01 |
| TERMINAL AEROPORTUARIA DE GUAYAQUIL | AV DE LAS AMERICAS S/N Y AV I AYORA | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| TERMINALES SANTAMARIA S.A. | 1 KM OESTE DEL AEROPUERTO INTL. | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | $307.08 |
| TERRAZAS DEL PARQUE SRL | AV. SOLDATI 380 | | | TUCUMAN | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $75.92 |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TEXTIL COOPER | JOSE TOMAS RIDER 1046 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,360.00 |
| THAI AIRWAYS INTERNATIONAL | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| THE PARAQDIES SHOPS | OVERLOOK 1 | SUITE 400 | | ATLANTA | GA | 30339 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $115.84 |
| THE PORT AUTHORITY OF NY AND NJ. | 4 WORLD TRADE CENTER. | | | NEW YORK | NY | 10007 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| THINK-CELL | INVALIDENSTRASSE 34 | | | BERLIN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.00 |
| TIANDA CHILE SPA | ARRAYAN 2750 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TICSE SURICHAQUI GUILLERMO | AV. 1RO DE MAYO NRO. 299A URB. REYN | | | CARMEN DE LA LEGUA REYNOSO | 2S | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.49 |
| TIGER AIRWAYS AUSTRALIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TITADSU SAC | AV. ELMER FAUCETT NRO. 2823. | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,300.00 |
| TOM BRADLEY INT'L TERMINAL EQUITY C | 380 WORLD WAY #5212A | | | LOS ANGELES | CA | 90045 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $344,090.50 |
| TOMAS RICHARD CEDAMANOS RODRIGUEZ | AV. GRAU NRO. 584 LIMA - LIMA | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,449.55 |
| TORRES CORNELIO FREDY | CALLE PEVAS 175 | | | IQUITOS | 22 | 65 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.00 |
| TORRES DANYA FABIANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $23.62 |
| TORRES MONICA VIVIANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $93.20 |
| TORRES PAMELA RAQUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/14/2019 | ACCRUED AND UNPAID WAGES | | | | | $35.25 |
| TORRES REMY FRANCISCO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $144.14 |
| TOYO SERVICE S A | AV. LA MARINA NRO. 3245 INT. 4 URB. | | | SAN MIGUEL | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $50.94 |
| TRANS AMERICAN AIR LINES S.A. | AV.COMANDATE ESPINAR 331-MIRAFL | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $212.40 |
| TRANS STAR GOLD SAS | CARRERA 98A 15A 80 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,069.59 |
| TRANSPORT CANADA | 330 SPARKS STREET 4TH FLOOR | | | OTTAWA | ON | ONK1A0N5 | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $385.08 |
| TRANSPORT SERVICE ANDES CAR TAXI S. | AV. ELMER FAUCETT S/N Z.I. BOCANEGR | | | CALLAO | 2S | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $992.14 |
| TRANSPORTACION Y SERVICIOS TURISTIC | CALLE RUBI MX 57 FRACC. SANTA FE LT | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,092.01 |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2864) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2864 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2872) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2872 | X | X | | | UNKNOWN |
| TRANSPORTE Y SERVICIOS GENERALES AG | MZA. N LOTE. 25 URB. SANTA ANA | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,070.95 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTES BESIMOR SAS | CALLE 37 #32-101 | BARRIO SAN ROQUE | | BARRANQUILLA | | 080003 | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,099.82 |
| TRANSPORTES BLINDADOS, S.A. | CALLE CAMI DELS REIS | S/N DEL POLI | | PALMA DE MALLORCA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,753.96 |
| TRANSPORTES CRUZ DEL SUR S.A.C. | AV.FRANCISCO BOLOGNESI NO.495 - STA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,670.73 |
| TRANSPORTES KOOCHOY SA | AV DOS DE MAYO 440 B SAN ISIDRO | | | LIMA - PE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,276.84 |
| TRANSPORTES LINEA S.A. | AV.DANIEL A.CARRION | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,890.16 |
| TRANSPORTES Y SERVICIOS ELIMORO MAL | CAL.ONCE MZA. E LOTE. 6 FONAVI | | | TAMBOPATA | 24 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $992.95 |
| TRASLADOS EXCLUSIVOS SRL | AV.JORGE NEWBERY 9440. | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $268.76 |
| TRAVEL AIR SOLUTIONS QR SA DE CV | AV. KABAH SUR | MANZANA 4 LOTE 1 32 | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $243.30 |
| TRAVEL AIR SOLUTIONS SAS | CR 1024 25H 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,995.62 |
| TRAVEL CORPORATION OLYMPUS SRL | QUIUARRO EDI GUAPAY 1A | | | SANTA CRUZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $222.82 |
| TRAVEL GROUP PERU S.A. | AVENIDA 28 DE JULIÓ NO.674 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,455.10 |
| TRAVEX S.A. | AV. SANTA CRUZ NRO. 873 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2.78 |
| TRAZZO PUBLICITARIO S.A.C | AV. AREQUIPA NRO. 4986 | | | MIRAFLORES (LIMA-LIMA) | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,328.00 |
| TRELLES GABRIELA LISSET | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $10.34 |
| TRIANGLE SERVICES INC | 10-63 JACKSON AVE | GROUND FLOOR | | NEW YORK | NY | 11101 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $562,448.11 |
| TRIGOSO PERCY ANGELO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $31.38 |
| TRISTAN CARDÓN | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| TUESTA JUAN CARLOS | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $9.87 |
| TURANZAS BRAVO Y AMBROSI SC | PASEO DE LOS TAMARINDOS 100P-3 BOSQ | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,068.76 |
| TURISMO BOULEVARD S.A.C. | AV.JOSE PARDO 771 MIRAFLORES | | | LIMA | 06 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $981.04 |
| TURISMO COSTA DEL SOL SA | AV. LORETO 649. | | | PIURA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,428.90 |
| TURISMO EL TAMBO SAC | AV. LA PAZ NRO. 1276 LIMA | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,981.32 |
| TURISMO LOS ALGARROBOS S.A. | AV. JORGE BASADRE 325 SAN ISIDRO. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.09 |
| TURISMO TAITAO S.A. | AVENIDA ELIODORO YANEZ 867 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.02 |
| TURISTICA CADIZ, S.A. DE C.V. | FUNDIDORA DE MONTERREY 89 COL. PEN | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.21 |
| U S DEPT OF AGRICULTURE | PO BOX 70790 | | | CHICAGO | IL | 60673-0790 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| U.S. SECURITY ASSOCIATES INC | PO BOX 931703 | | | ATLANTA | GA | 31193-1703 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,330.03 |
| UBILLUS MARTIN VICENTE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $119.68 |
| ULDA MARTINEZ NAVARRETE DE BECERRA | AV. TACNA 679 INT. F | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ULTRA AVIATION SERVICES INC | PO BOX 996548 | | | MIAMI | FL | 33299-6548 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,805.44 |
| UNION DE CER PER BACKUS Y JOHSTON S | JR. CHICHLAYO 594 LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,551.66 |
| UNION FENIX S.A.C. | CAR.PANAMERICANA KM. 1225 | | | TUMBES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.55 |
| UNION PERUANA DE PRODUCTORES FONOGR | AV. LAS CAMELIAS NRO. 130 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,423.03 |
| UNIVERSAL TOWERS CONSTRUCTION, INC | 7800 UNIVERSAL BLVD | | | ORLANDO | FL | 32819-8950 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $72,503.15 |
| UNIVERSIDAD DE SAN MARTIN DE PORRES | AV. LAS CALANDRIAS 100 URB. SANTA A | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,506.00 |
| UNIVERSIDAD PRIVADA DEL NORTE SAC | AV EJERCITO 920 URB EL MOLINO LA LI | | | TRUJILLO | 04 | 9999 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $190.00 |
| UNIVERSO COMERCIAL DEL PERU S.A.C. | CAL.LEONARDO BARBIERI NRO. 950 | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $161,752.60 |
| URBANO EXPRESS PERU S.A. | AV. ARGENTINA NRO. 3127 (ZONA O DE | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,740.80 |
| URBIOLA DIEGO ALONSO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/12/2019 | ACCRUED AND UNPAID WAGES | | | | | $152.80 |
| URQUIZA DANIEL IVAN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.87 |
| URSULA GUTIERRES CÁCERES | URB. SEÑORIAL F-5 | | | CAYMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| URSULA MARIELA MINAYA MEZA | LA CAMELIAS N° 790, INT 102 | | | SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| UTROPIC S.A. | JR. 1 DE ABRIL NRO. 315 - LA BANDA. | | | SAN MARTIN | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.93 |
| VALDERRAMA CARITO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $0.85 |
| VALDIVIA JANET JULIANA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $50.06 |
| VALDIVIA JORGE ANTONIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 5/15/2019 | ACCRUED AND UNPAID WAGES | | | | | $52.26 |
| VALENTIN ARNULFO MANRIQUE LUNA | EDIFICIO 13 RES. AUGUSTO B. LEGUIA | | | CHICLAYO | 03 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.00 |
| VALERIA ALEXANDRA PANDURO RODRIGUEZ | MZ. D LOTE 13 URB. LOS PORTALES DE NARANJAL LOS OLIVOS | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VALERIA BARRANTES MACHER | KM 4.5 CARRETERA TAMBOPATA - PUERTO MALDONADO, MADRE DE DIOS | | | TAMBOPATA | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VALVERDE JHOANNA DANIELA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.96 |
| VANESA RAMOS NADIA | AV. PRES. JULIO A. ROCA 651 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VANESSA ELIZABETH MERINO VARCALCEL | CALLE PASCUAL DE ANDAGOYA N° 65 MARANGA , SAN MIGUEL | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA TERESA PUELLES DENTONE | JR. PUMACAHUA NRO. 2704 | | | LINCE | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $411.00 |
| VARILLAS JHOSCELYN MARISET | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $79.73 |
| VASQUEZ BERTIAM DARIL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $1.76 |
| VASQUEZ FIORELLA JACKELINE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/8/2019 | ACCRUED AND UNPAID WAGES | | | | | $5.66 |
| VEDI VALOIS AYALA CASTILLEJO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VEGA XIMENA PATRICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $51.26 |
| VELA GUADALUPE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.34 |
| VELANDIA ANNE MARIE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/19/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| VELASQUEZ KEVIN MIGUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $60.27 |
| VELINDA LUZ VISSO TOLEDO | AV. ALEJANDRO TIRADO 580 | | | LIMA, LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VENTASPCPERU E.I.R.L | CAL.JESUS MORALES NRO. 969 ASC. | | | SAN JUAN DE MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,230.21 |
| VERA KAROL YVETTE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/24/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.17 |
| VERGARA ANA PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/20/2019 | ACCRUED AND UNPAID WAGES | | | | | $128.41 |
| VERONICA LIRA DA SILVA | JR. JOSÉ DE LA TORRE UGARTE N° 368 OF. 301 | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VERÓNICA VALERIA TEJADA CASTRO | CALLE LAS MARGARITAS MZ G LOTE 34 DPTO 401 URB. SANTA MARIA DEL PINAR | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VERÓNIKA VITAL SALVADOR | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VFS PERU S.A.C. | AV. DE LA FLORESTA NRO. 497 LIMA - | | | SAN BORJA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.00 |
| VIAJES CLUB S A | AV. JAVIER PRADO ESTE 4200 294 JOCK | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.51 |
| VIAJES FALABELLA S.A.C. | AV. RICARDO RIVERA NAVARRETE 889 OF | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,001.00 |
| VIAJES PACIFICO AMAZONAS S.A.C | JR. PUNO 109 | | | CHACHAPOYAS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,298.87 |
| VICENTE CABREJOS POLASTRI | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTOR ALCIDES MUNOZ CASTILLO. | JR. PINAR DEL RIO NRO. 2257 | | | SAN MARTIN DE PORRES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $319.35 |
| VICTOR FERMIN DOIG ORBEGOSO | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTOR FIGUEROA PAROT | AV. LA ENCALADA 1420 OF 606 | | | LIMA, SANTIAGO DE SURCO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTOR HUGO BONIFAZ AGUINZA | CASILLA JUDICIAL N° 260 DE LA OFICINA CENTRAL DE NOTIFICACIONES DE LA CORTE SUPERIOR DE JUSTICIA DE CAJAMARCA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTOR HUGO MONTES ESPINOZA. | CAL. LOS GLADIOLOS NRO. 275 DPTO. 1 | | | MIRAFLORES | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $572.31 |
| VICTOR MANUEL LUYO TOLSA | CALLE. EURIPIDES N° 175 URB. PERSHING (ALT. ESQUINA AV. DE LA MARINA Y JR. CUEVA) | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTOR MUNOZ CASTILLO. | JR. CONOCOCHA NRO. 468 URB. COVIDA | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,847.00 |
| VICTOR RAFAEL ALIAGA SANTANA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTOR SERNAQUE ANTON | AV JUAN PABLO II 1110 INT A14 | | | LA LIBERTAD. | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTORIA ELIZABETH RAMIREZ ZABOROSCH | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTORIA ILINKA STEFANIA ALEMÁN LLINA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTORIA MERCEDES TAVARA DE TAVARA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VIDAL MARIA FERNANDA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/24/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.08 |
| VIDEO FILMS S.A.C. | AV. JESUS DE NAZARETH MZA. V LT11 | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $815.00 |
| VILA CINTHIA KATHERINE | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/26/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.53 |
| VILA MARIA ALEJANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $12.50 |
| VILCA VICTOR MANUEL | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $161.40 |
| VILLENA ANTENOGENES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 9/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $123.87 |
| VILLENA MARICRUZ PAOLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $36.03 |
| VILMA PEREZ AMESQUITA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2016 | ACCRUED AND UNPAID WAGES | | | | | $94.06 |
| VINA SIEGEL S A | FUNDO SAN ELYAS SN. | | | SAN FERNANDO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,826.00 |
| VIÑAS FIORELLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $52.77 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINATEA Y TOYAMA ABOG.SOC.CIVIL DE | AV. JAVIER PRADO ESTE 476 PISO13 | | | SAN ISIDRO | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $52,856.23 |
| VINEDOS EMILIANA S.A | AV.NUEVA TAJAMAR 481 481. 481 | | | LAS CONDES | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,492.00 |
| VIÑES GONZALO RAÚL | PASAJE GOULD 942 PISO 10 DPTO A. | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $416.30 |
| VIRGIN AMERICA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VIRGINIA ESPERANZA ALVAREZ GONZALES | URB. LAS ORQUÍDEAS C-16, DPTO 301 (DETRÁS DE MARVISUR) | | | CUZCO, SAN SEBASTIAN | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VISIT US, INC | 9250 NW 36TH ST SUITE 360 DORAL | | | MIAMI | FL | 33178 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $130,173.80 |
| VITORINO'S EXPRESS S.R.L. | CAL. NICARAGUA NRO. 200 URB. GM 200 | | | MARIANO MELGAR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,437.98 |
| VUELING AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VUELOS CANCELADOS | AV. PASEO COLON 1452 | | | CIUDAD AUTONOMA DE BUENOS AIRES | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VUELOS DEMORADOS | AV. PASEO COLON 1452 | | | CIUDAD AUTONOMA DE BUENOS AIRES | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VUELOS SIN AUTORIZACION | AV. PASEO COLON 1452 | | | CIUDAD AUTONOMA DE BUENOS AIRES | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WAGNER HERMANN ERWIN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/5/2019 | ACCRUED AND UNPAID WAGES | | | | | $91.30 |
| WAKAI TERESA PATRICIA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $21.92 |
| WALLY DARREN CAM-LI JIMENEZ | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/1/2016 | ACCRUED AND UNPAID WAGES | | | | | $39.95 |
| WALTER ENRIQUE RIVERA VILCHEZ | CALLE JUAN DE LA FUENTE N° 626 URB. SAN ANTONIO | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WALTER NAPOLEON LLAQUE CACHO | JR. AMAZONAS NRO. 758 | | | CAJAMARCA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,704.13 |
| WALTER ORLANDO BECERRA ARROYO | AV. TACNA 679 INT. F | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WALTER RAMON PINEDO ORRILLO | CAL.LOS CEIBOS 283-URB.CAMACHO-LA M | | | LIMA | 06 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $143.00 |
| WALTER ROMULO CABANA VALENZUELA | JR. JOSÉ OLAYA 187 URB. JOSÉ GÁLVEZ , VILLA MARIA DEL TRIUNFO | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WAND BEATRIZ FERNANDEZ CHOQUE | JIRON CHOTA 939 | | | LIMA CERCADO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WE SERVICE AMERICA INC DBA. | 10311 S. LA CIENEGA BLVD. | | | LOS ANGELES | CA | 90045 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,483.63 |
| WELGE ANA PAULA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $6.71 |
| WELLCOM S.A.C. | CAL.CARTAVIO NRO. 103INT. 202 | | | SANTIAGO DE SURCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,200.64 |
| WENDY FERNÁNDEZ ATARAMA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WENDY JOANNA WITHER SANCHEZ | CA. MERCEDES GALLAGHER DE PARKS N° 185 URB. PANDO (ESPALDA CDRA. 20 AV. LA MARINA) , SAN MIGUEL | | | LIMA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WERNER CHRISTEL ANDREA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 3/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $37.87 |
| WESSCO INTERNATIONAL | 1140 1140 W OLYMPIC BLVD | SUITE 450 | | LOS ANGELES | CA | 90015 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,296.00 |
| WEST JET | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| WESTIN CANCUN S DE RL DE CV | BLVD KUKULCAN KM 20 | | | CANCUN | QRO | 77500 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,020.09 |
| WEWORK PERU S.R.L. | CAMILA SEMINARIO | AV. ANDRES REYES NRO. 338 URB. JARDIN (PISO 6) SAN ISIDRO | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $89,783.00 |
| WHITE LION S.A. | AV. LA ENCALADA NRO. 1257 DPTO. 501 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,399.94 |
| WIIGO S.A | AV. CAMINO REAL NRO. 390 DPTO. 601 | | | SAN ISIDRO | | | PERU | 60 | ACCOUNTS PAYABLE | | | | | $37,845.28 |
| WILDER JORGE SALAS MARROQUIN | CALLE ECHENIQUE N° 290 MAGDALENA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILDER JORGE SALAS MARROQUIN | CALLE ECHENIQUE N° 290 MAGDALENA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILLIAM AURELIO DANCE MARES | CALLE FRATERNIDAD 135 DPTO. 202 URB. CÓRPAC | | | LIMA, SAN ISIDRO | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILLIAM HUAMÁN CÁRDENAS | CALLE LOS OLIVOS A-13 APV GIRALDO RUIZ CARO - ZARZUELA ALTA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILLIANS ALBERTO IBAÑEZ SOSAYA | AV SALAVERRY N° 1971 DPTO. 503 | | | LINCE | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILLINGTON AUCCA ORTIZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILMER LORENZO COSAVALENTE CRUZ | CALLE HEREDIA N° 100 LA ESPERANZA | | | LA LIBERTAD | | | PERÚ | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WIMAR GERMAN AGUILAR LASTEROS | PROLONGACION AVENIDA EJERCITO N° 707. AREQUIPA, CERRO COLORADO. | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WITTING MERYLLIN LOURDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $84.92 |
| WITTING UBALDO MERYLLIN LOURDES | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 11/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $191.30 |
| WOLFTECH PERU SAC | AV. JOSÉ LARCO 1232 | | | MIRAFLORES | 06 | 15074 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,009.68 |
| WORLD FUEL INTERNATIONAL S.R.L CR | OFICENTRO EJECUTIVO LA SABANA 7 PIS | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $482,660.00 |
| WORLD FUEL SERVICES CHILE LIMITADA | AV. LIBERTAD 1405 | | | VINA DEL MAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,054.00 |
| WORLD FUEL SERVICES MEXICO S DE R | PASEO DE LA REFORMA 231 PISO 8. | | | CUAUHTEMOC | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $639,942.00 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,112,596.00 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORLD WIDE TRAVEL PERU SRL | CALLE CANTUARIAS 140. | | | LIMA | 06 | L18 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.13 |
| XIMENA CANOVAS RUIZ | AV. GENERAL CORDOVA Nº 313 | | | LIMA, MIRAFLORES | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| XIMENA ESTEFANIA CUBA ANCHANTE | | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YALTA SILVIA CRISTINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $65.98 |
| YAMAGUCHI RAQUEL SAYURI | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $110.94 |
| YAMILA BRISSETT RIOS SALINAS | AV. TACNA N° 817 INTERIOR 2DO. PISO. PUNO, JULIACA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YANG JINGYUN | JR. INMACULADA NRO. 668 UCAYALI - C | | | LIMA | 23 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.00 |
| YANINA MARIBEL RODAS CABANILLAS | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YANIRASUT DEL CARMEN GALLEGOS CORNEJO | CALLE SEVILLA N° 117 URB. LOS SAUCES PERU, AREQUIPA, CAYMA | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YENNY MARGOT DELGADO AYBAR | AV. MANCO CAPAC N° 714 INTERIOR 1 | | | | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YESENIA PATRICIA TAFUR SANCHEZ | AV. JUAN PABLO II N° 256 MZ. A4 LOTE 5 | URB. CIUDAD DEL PESCADOR PERU | | CALLAO, BELLAVISTA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YOIRVAL | CAL.ANTARES SUR NRO. 445 DPTO. E URB. VENTURA ROSSI | | | RIMAC | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YOLANDA URIBE ORTIZ | AHUEHUETES 60 403 SAN BARTOLO ATEPE | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,125.78 |
| YOLANDA YACILA ESPINOZA | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YPF CHILE S.A | AVDA VILLARRICA 322 | | | QUILICURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,537.00 |
| YPF S.A. | AVDA DIAGONAL ROQUE SAENZ PENA 777 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $491,477.00 |
| YULMER DINO HANCCO MAMANI | LIMA. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,604.97 |
| YULY MERCEDES CÁCERES VILLALBA | CALLE CARLOS ARRIETA 1268, DPTO 102 URB. SANTA BEATRIZ | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YUPANQUI GERAL CHRISTOPHER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 4/18/2019 | ACCRUED AND UNPAID WAGES | | | | | $4.85 |
| YUVICA BAUTISTA ARTEAGA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/30/2019 | ACCRUED AND UNPAID WAGES | | | | | $53.77 |
| YVONE GRACIELA SABOYA TORREJON | AV.CIRCUNVALACION 164-TARAPOTO | | | TARAPOTO | 13 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.00 |
| ZAMBRANO SISI ALEXANDRA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 10/17/2019 | ACCRUED AND UNPAID WAGES | | | | | $32.49 |
| ZANELLI OLGA MARIA DEL CARMEN | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $80.90 |
| ZARATE OCON LEONCIO | AV. EL SOL NRO. 765 URB. CENTRO HIS | | | CUSCO | 20 | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.00 |
| ZARPECA S.A. | 24 DE SEPTIEMBRE S2-389 VIA ALPACHA | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $326.00 |
| ZEALER RICARDO LICETA PAEZ | CALLE LAS DALIAS 169 - DPTO. 301 - URB. LOS PARQUES DE MONTERRICO REF: ALTURA CDRA. 14 AV LOS QUECHUAS. ATE VITARTE | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZEF PERU S.A.C. | AV. PASEO PARODI NRO. 291 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,460.00 |
| ZLATAR FIORENZA CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 6/1/2019 | ACCRUED AND UNPAID WAGES | | | | | $101.24 |
| ZOILA MARGARITA MUNAR MIRANDA | CALLE LOS ALBARICOQUES N° 236 LA MOLINA | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZOILA ROSA CALDERON CALDERON | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZONA REGISTRAL N II SEDE CHICLAYO | CALLE DE LA PROSA 138 | | | SAN BORJA | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZONDA ADVANCED SOCIEDAD ANONIMA CER | CAL. CHINCHON NRO. 944 INT. 132 LIM | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,717.00 |
| ZORRILLA MONICA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 8/16/2019 | ACCRUED AND UNPAID WAGES | | | | | $11.36 |
| ZUAZO DALMA CAROLINA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $122.72 |
| ZUAZO FERNANDO ALEXANDER | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/4/2019 | ACCRUED AND UNPAID WAGES | | | | | $7.64 |
| ZUBIRIA PRISCILLA | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 2/9/2019 | ACCRUED AND UNPAID WAGES | | | | | $19.02 |
| ZUIN STEFANO SERGIO | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 7/3/2019 | ACCRUED AND UNPAID WAGES | | | | | $160.52 |
| ZULEMA EUDOMILIA RIVERA ZEGARRA VDA. DE VELASQUEZ | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZULEMA MARLENY MEDER LOZANO | AV. MARISCAL CACERES N.° 2091 PERU | | | LORETO, IQUITOS | | | PERU | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZUNIGA ESPACIOS Y PROYECTOS S.A.C. | PARCELA 1 NRO. - MZA. B LOTE. 16 | | | VILLA EL SALVADOR | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $228.00 |
| ZUNIGA NATALY | ANDRES REYES AVENUE NO. 338 6TH FLOOR SAN ISIDRO | | | LIMA | LIMA DEPARMENT | 15046 | PERU | 1/2/2019 | ACCRUED AND UNPAID WAGES | | | | | $2.10 |
| | | | | | | | | | | | | | TOTAL: | $402,601,920.51 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule F - Intercompany Payable Schedule

| Debtor | Counterparty | Owed Amount |
|---|---|---|
| LATAM AIRLINES PERÚ S.A. | AMERICONSULT SA DE CV | $216,279 |
| LATAM AIRLINES PERÚ S.A. | INVERSIONES AÉREAS S.A. | $4,953,026 |
| LATAM AIRLINES PERÚ S.A. | LAN CARGO REPAIR STATION LLC | $2,207,307 |
| LATAM AIRLINES PERÚ S.A. | LATAM TRAVEL CHILE II S.A. | $36,947 |
| LATAM AIRLINES PERÚ S.A. | TAM LINHAS AEREAS S.A. | $160,316,248 |
| LATAM AIRLINES PERÚ S.A. | TECHNICAL TRAINING LATAM S.A | $25,661 |
| LATAM AIRLINES PERÚ S.A. | TRANSPORTE AÉREO S.A. | $19,483,637 |
| | TOTAL: | $187,239,106 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Latam Airlines Perú S.A.** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) | **20-11258** |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4DL INGENIERIA LTDA | VALLADOLID 310. 310. | | | LA REINA | | | CHILE | SERVICIOS PROFESIONALES - 4DL INGENIERIA LTDA. (C) | 9/5/2011 | N/A | 9/5/2020 |
| A&P INTERNATIONAL SERVICES. | AV. KABAH MANZANA 2 LOTE 18, 2B, SU | | | CANCUN | | | MEXICO | LAN PERU - AISG FIFTH AMENDMENT TO LINE MAINTENANCE AGREEMENT (LEGAL) | 11/1/2018 | N/A | 11/1/2019 |
| ABERCOMBIE | | | | | | | | CHARTER ABERCROMBIE LIM CUZ AQP | 1/6/2020 | N/A | 1/6/2021 |
| ABERCROMBIE & KENT LTD | | | | | | | | CHARTER LIMCUZAQP ABERCROMBIE | 11/13/2019 | N/A | 11/13/2020 |
| ABERCROMBIE & KENT LTD | | | | | | | | CHARTER IQT 23ABR ABERCROMBIE | 1/20/2020 | N/A | 1/20/2021 |
| ABERCROMBIE & KENT LTD | | | | | | | | CHARTER IQT 11 ABR ABERCROMBIE | 1/20/2020 | N/A | 1/20/2021 |
| ABERCROMBIE & KENT LTD | | | | | | | | CHARTER ARICUZLIM 03 MAR ABERCROMBIE | 1/30/2020 | N/A | 1/30/2021 |
| ABSA AEROLINHAS BRASILEIRAS | ROD HELIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | CONTRATO NORMALIZADO ASISTENCIA EN TIERRA - ABSA (C) | 1/1/2009 | N/A | 1/1/2021 |
| ACCELYA WORLD SLU | BRAVO MURILLO 377 | | | MADRID | | | SPAIN | SERVICIO DE AUDITORIA - ACCELYA WORLD SLU (C) | 1/8/2008 | N/A | 1/8/2021 |
| ACCENTURE PERU S.R.L. | AV. VASCO NUNEZ DE BALBOA NRO. 659. | | | MIRAFLORES | | | PERU | COUNTRY SERVICES AGREEMENT - ACCENTURE PERU S.R.L. (C) | 8/1/2015 | N/A | N/A |
| ACOREC.S.A | CALLE 11 NO. 318 E/E 3ERA Y 5TA | | | MIRAMAR | | | CUBA | SUMINISTRO DE PERSONAL - ACOREC.S.A. (C) | 5/30/2016 | N/A | 5/30/2020 |
| ADECCO | | | | | | | | ADENDA 10 - ADECCO PERAŜ | 1/19/2018 | N/A | 6/30/2020 |
| ADECCO CONSULTING S.A. | AMADOR MERINO REYNA 285 OF 301 SAN | | | LIMA | | | PERU | CONTRATO DE LOCACION DE SERVICIOS DE COMERCIALIZACION DE BIENES Y PRODUCTOS - ADECO CONSULTING S.A. (C) | 12/29/2011 | N/A | 12/29/2020 |
| ADECCO PERU S.A. | CA. AMADORMERINO REYNA 285 DP301 | | | SAN ISIDRO | | | PERU | ADECCO INFRAESTRUCTURA - ADENDA 3 | 2/1/2020 | N/A | 1/31/2021 |
| ADMINIS. JOCKEY PLAZA SHOPP | AV. JAVIER PRADO ESTE NRO. 4200 | | | SANTIAGO DE SURCO | | | PERU | CONTRATO DE ARRENDAMIENTO DE ESPACIO COMERCIAL - JOCKEY PLAZA | 4/15/2019 | N/A | 4/15/2021 |
| ADMINIS. JOCKEY PLAZA SHOPP | AV. JAVIER PRADO ESTE NRO. 4200 | | | SANTIAGO DE SURCO | | | PERU | PRIMERA CLAUSULA ADICIONAL - JOCKEY PLAZA | 2/1/2020 | N/A | 1/31/2022 |
| AERO PORT SERVICES, INC. | 216 W. FLORENCE AVENUE | | | INGLEWOOD | CA | 90301 | | ACUERDO DE SERVICIOS DE ENTREGA DE EQUIPAJE - AERO PORT SERVICE INC (C) | 10/1/2015 | N/A | 10/1/2020 |
| AEROCALI S.A. | SOC AEROPUERTO INTERNACIONAL ALFONS | | | CALI | | | COLOMBIA | CTO DE CONCESION USO ESPACIO ATO CALI (C) | 2/10/2019 | N/A | 9/1/2020 |
| AEROLINEAS ARGENTINAS | 547, BOUCHARD STR. 9TH FLOOR | 1106 ABG | | BUENOS AIRES | | | ARGENTINA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AEROPUERTO DE CANCUN, S.A. D | CARRETERA CANCUN-CHETUMAL KM. 2 CAN | | | MEXICO CITY | | | MEXICO | SERVICIO AEROPORTUARIOS - AEROPUERTO CANCUN S.A. DE C.V. (C) | 8/27/2014 | N/A | N/A |
| AEROPUERTO DE CANCUN, S.A. D | CARRETERA CANCUN-CHETUMAL KM. 2 CAN | | | MEXICO CITY | | | MEXICO | CONTRATO MERCANTIL DE PRESTACION DE SERVICIOS AEROPORTUARIOS - AEROPUERTO DE CANCUN S.A. DE C.V.(C) | 12/31/2015 | N/A | 12/31/2021 |
| AEROPUERTO DE CUSCO | | | | | | | | CONTRATOS DE ARRENDAMIENTO - AEROPUERTO DE CUSCO-- ANTENA | 1/1/2020 | N/A | 7/31/2020 |
| AEROPUERTO INTERNACIONAL ROS | AV JORGE NEWBERY S/N ROSARIO. | | | ROSARIO | | | ARGENTINA | CONTRATO AIR PERMISO DE OCUPACION - AEROPUERTO INTERNACIONAL DE ROSARIO (C) | 5/2/2016 | N/A | 5/2/2020 |
| AEROPUERTOS ANDINOS DEL PERU | AV. MIGUEL DASSO NRO. 134 DPTO. 602 | | | SAN ISIDRO | | | PERU | AAP - SEDE JULIACA | 1/1/2020 | N/A | 12/31/2020 |
| AEROPUERTOS ANDINOS DEL PERU | AV. MIGUEL DASSO NRO. 134 DPTO. 602 | | | SAN ISIDRO | | | PERU | AAP - SEDE TACNA | 1/1/2020 | N/A | 12/31/2020 |
| AEROPUERTOS ANDINOS DEL PERU | AV. MIGUEL DASSO NRO. 134 DPTO. 602 | | | SAN ISIDRO | | | PERU | AAP - SEDE AYACUCHO | 1/1/2020 | N/A | 12/31/2020 |
| AEROPUERTOS ANDINOS DEL PERU | AV. MIGUEL DASSO NRO. 134 DPTO. 602 | | | SAN ISIDRO | | | PERU | AAP - SEDE AREQUIPA | 1/1/2020 | N/A | 12/31/2020 |
| AEROPUERTOS ANDINOS DEL PERU | AV. MIGUEL DASSO NRO. 134 DPTO. 602 | | | SAN ISIDRO | | | PERU | AAP - SEDE PUERTO MALDONADO | 1/1/2020 | N/A | 12/31/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE CAJAMARCA | 3/18/2019 | N/A | 10/30/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE TRUJILLO | 3/18/2019 | N/A | 10/30/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE TUMBES | 3/18/2019 | N/A | 10/30/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE CHICLAYO | 3/18/2019 | N/A | 10/30/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE TALARA | 3/18/2019 | N/A | 10/30/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE PUCALLPA | 3/18/2019 | N/A | 10/30/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE PIURA | 3/18/2019 | N/A | 7/31/2021 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE TARAPOTO | 3/18/2019 | N/A | 10/30/2020 |
| AEROPUERTOS DEL PERU | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | ADP - SEDE IQUITOS | 12/19/2019 | N/A | 12/31/2020 |
| AEROPUERTOS DEL PERU S.A | JR. DOMENICO MORELLI 110 | TERCER PI | | SAN BORJA | | | PERU | CONTRATO DE ARRENDAMIENTO - AEROPUERTOS DEL PERU SA (C) | 1/1/2017 | N/A | 12/31/2020 |
| AEROPUERTOS DEL PERU S.A | JR. DOMENICO MORELLI 110 | TERCER PI | | SAN BORJA | | | PERU | SERVICIOS DE ARRENDAMIENTO DE INMUEBLE - AEROPUERTO DEL PERU S.A. (C) | 1/1/2017 | N/A | 12/31/2020 |
| AEROPUERTOS DEL PERU S.A | JR. DOMENICO MORELLI 110 | TERCER PI | | SAN BORJA | | | PERU | CONCESIONARIA - AEROPUERTOS DEL PERU S.A (C) | 5/1/2017 | N/A | 4/30/2020 |
| AEROPUERTOS DEL PERU S.A. | CAR. FEDERICO BASADRE NRO. S/N | | | PUCALLPA | | | PERU | CONTRATO DE ARRENDAMIENTO - AEROPUERTOS DEL PERU S.A. (C) | 1/1/2017 | N/A | 12/31/2020 |
| AEROTRANSPORTES MAS DE CARG | HANGAR 9 ZONA C TERMINAL 2 DE AVIAC | MEXICO, D.F | | MEXICO | | | MEXICO | STANDARD GROUND HANDLING AGREEMENT SIMPLIFIED PROCEDURE - AEROTRANSPORTES MAS DE CARGA SA DE C.V. (C) | 11/1/2008 | N/A | N/A |
| AEROTRANSPORTES MAS DE CARGA S.A | CALLE 100 NO 7 - 33 PISO 16 Y/O 17 | | | BOGOTA | | | COLOMBIA | CONTRATO NORMALIZADO DE ASISTENCIA EN TIERRA - AEROTRANSPORTES MAS DE CARGA S.A (C) | 1/1/2004 | N/A | 1/1/2021 |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2572 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2845 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2858 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2886 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2892 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4892 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4896 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5234 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2089 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2096 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2295 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2304 | | N/A | |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2321 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3770 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 40798 | | N/A | |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | AV. EL DORADO NO.103-08 ENTRADA 1-HANGAR | | | BOGOTÁ | | | COLOMBIA | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 35696 | | N/A | |
| AG OUTSOURCING E INSOURCING SAC | AV. BENAVIDES NRO. 5140 INT. 203 UR | | | SURCO | | | PERU | CONTRATO SERVICIOS DE ADMINISTRACION - AG OUTSOURCING | 1/1/2020 | N/A | 12/1/2020 |
| AG OUTSOURCING E INSOURCING SOCIEDA | AV. BENAVIDES NRO. 5140 INT. 203 UR | | | SURCO | | | PERU | SEGUNDA ADENDA AG OUTSOURCING (C) | 4/1/2018 | N/A | 8/1/2021 |
| AGO SECURITY DE COSTA RICA | MALL INTERNACIONAL ALAJUELA | 1ER PI | | SAN JOSE | | | COSTA RICA | SERVICIO PERSONAL DE SEGURIDAD AERONAVE - AGO SECURITY PAX COSTA RICA | 10/1/2017 | N/A | N/A |
| AIR BALTIC | ATTN: PRESIDENT OR GENERAL COUNSEL | TEHNIKAS IELA 3 | LIDOSTA RIGA | MARUPES NOVADS | | LV-1053 | LATVIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR BOTSWANA CORPORATION | SIR SERETSE KHAMA INTERNATIONAL AIRPORT, P O BOX 92 | | | GABORONE | | | BOTSWANA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CANADA | ATTN: JAMIE HALUIK | INTERLINE RECEIVABLE MANAGER | 355 PORTAGE AVE | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CHINA | LI WEI | XIDAN:15 WEST CHANG AN AVE | CIVIL AVIATION BUILDING | BEIJING | | 100031 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR FRANCE - KLM | INGE HERBOLD | 45 RUE DE PARIS 95747 | ROISSY CHARLED DE GAULLE | PARIS | | 75015 | FRANCE | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR INDIA | ATTN: AJIT KARMARKAR | DY GENERAL MANAGER-FINANCE | 2ND FLOOR REVENUE ACCOUNTS OLD AIRPORT | | | | | SPA AGREEMENT | N/A | N/A | N/A |
| AIR TAHITI | AEROPRT DE TAHITI-FAA'A | P.O. BOX 314 | | PAPEETE | | | TAHITI | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR TAHITI | AEROPRT DE TAHITI-FAA'A | P.O. BOX 314 | | PAPEETE | | | TAHITI | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR TAHITI NUI | ATTN: PADMAPRIYA RAMACHANDRAN | BOULEVARD POMARE | P.O.BOX 314 | | | | TAHITI | MITA AGREEMENTS | N/A | N/A | N/A |
| AIRBRIDGE INTERNATIONAL AGENC | | | | | | | | SALES AGENCY SERVICES - AIRBRIDGE INTERNATIONAL INCORPORATED (C) | 3/14/2006 | N/A | N/A |
| ALASKA AIRLINES | ERIK SMITH | 19300 INTERNATIONAL BLVD. | | SEATTLE | WA | 98188 | | AS - LP CODE SHARE AGREEMENT 1SSEPT2015 | 9/15/2015 | N/A | 9/15/2020 |
| ALEJANDRO GERMAN SOLIS MONTEZUMA | CAL. PAUL DE BEAUDIEZ NRO. 235 | | | SAN ISIDRO | | | PERU | SEXTA ADENDA ALEJANDRO GERMAN SOLIS MONTEZUMA | 1/1/2019 | N/A | 12/31/2020 |
| ALFA MEDICA SERVICIOS MEDICOS SAC | 501 AVENIDA CAYMA | | | AREQUIPA | | | PERU | SEGUNDA ADENDA - CLINICA ALFA MEDICA SM S.A.C | 11/3/2018 | N/A | 10/31/2020 |
| ALFABETO TRAVEL TOURS SERVI | JR. LIMA TARAPOTO SAN MARTIN 229 | | | TARAPOTO | | | PERU | SEGUNDA ADENDA - ALFABETO TRAVEL TOURS SERVICE EIRL (COMPRAS) SIN TA-TULO | 6/1/2018 | N/A | 12/31/2020 |
| ALGECIRAS S.A. | AV. JOSE PARDO NRO. 513 INT. 702 | | | MIRAFLORES | | | PERU | CONTRATO DE LOCACION DE SERVICIOS - ALGECIRAS S.A. (C) | 12/1/2009 | N/A | 11/30/2018 |
| ALIGNET | | | | | | | | PRIMERA ADENDA AL CONTRATO DE SERVICIO DE PASARELA DE PAGOS -ALIGNET (C) | 7/19/2018 | N/A | 7/19/2020 |
| ALITALIA | ATTN: FRANCESCO FUSCA | VIALE ALESSANDRO MARCHETTI 111 | | ROMA RM | | 148 | ITALY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ALL NIPPON AIRWAYS | ATTN: PRESIDENT OR GENERAL COUNSEL | SHIODOMECITY CENTER 152 | HIGASHISHIMBASHI MINATOKU | TOKYO | | 105-7140 | JAPAN | MITA AGREEMENTS | N/A | N/A | N/A |
| ALL NIPPON AIRWAYS | ATTN: PRESIDENT OR GENERAL COUNSEL | SHIODOMECITY CENTER 152 | HIGASHISHIMBASHI MINATOKU | TOKYO | | 105-7140 | JAPAN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEGIANT AIR | 1201 N TOWN CENTER DR. | | | LAS VEGAS | NV | 89144 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ALLUS SPAIN S.L SUCURSAL DE | AV. LARCO NRO. 1301.. | | | MIRAFLORES | | | PERU | SERVICIOS DE OUTSOURCING- ALLUS SPAIN S.L. SUCURSAL PERU (C) | 10/1/2010 | N/A | N/A |
| ALLUS SPAIN S.L SUCURSAL DE | AV. LARCO NRO. 1301.. | | | MIRAFLORES | | | PERU | DESPLAZAMIENTO DE PERSONAL - ALLUS SPAIN S.L SUCURSAL PERU (C) | 10/1/2010 | N/A | N/A |
| ALTA TECNOLOGIA EN LIMPIEZA SAC | AV.BENAVIDES CDRA.46 C.C.ALBORADA S | | | LIMA | | | PERU | CONTRATO SERVICIOS DE ADMINISTRACION - ALTA TECNOLOGIA EN LIMPIEZA | 1/1/2020 | N/A | 12/31/2020 |
| ALTA TECNOLOGIA EN LIMPIEZA SAC | AV.BENAVIDES CDRA.46 C.C.ALBORADA S | | | LIMA | | | PERU | ALTELIZA - SERVICIO APV | 1/1/2020 | N/A | 12/31/2020 |
| AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 | | | MADRID | | 28027 | SPAIN | GLOBAL DISTRIBUTION SERVICES - AMADEUS IT GROUP S.A.(C) | 3/1/2011 | N/A | 3/1/2020 |
| AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 | | | MADRID | | 28027 | SPAIN | SERVICE TECNOLOGICS SOLUTIONS - AMADEUS IT GROUP S. A. (C) | 3/1/2011 | N/A | 3/1/2020 |
| AMERICAN AIRLINES | ATTN: JONATHAN BERNSTEIN | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AMERICAN AIRLINES, INC. | 3800 N MINGO RD | | | TULSA | OK | 74116-5003 | | AA - LP CODESHARE AGREEMENT 23SEP2004 | 9/23/2004 | N/A | N/A |
| AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | | AGREEMENT TO PAY DUTIES, TAXES AND CHARGES ON IMPORT GOODS | 2011 | | |
| AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | | CUSTODIAN OF BONDED MERCHANDISE - CARRIAGE AND SAFEKEEPING OF AUTHORIZED CARGO INSIDE A CUSTOMS WAREHOUSE. | 2011 | | |
| AMERICAN ALTERNATIVE INSURANCE CORP. | 555 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | | AGREEMNET TO PAY DUTIES, TAXED AND CHARGES ON CREW, PASSENGER AND AIRCRAFT PROCESSING FEES. | 2012 | | |
| AMERICAN CREW TRANSPORTATIO | 1439 W 93RD ST | | | LOS ANGELES | CA | 90047-3902 | | GROUND TRANSPORTATION SERVICES - AMERICAN CREW TRANSPORTATION LLC (C) | 8/1/2016 | N/A | N/A |
| ANGLO AMERICAN QUELLAVECO S.A. | | | | | | | | ANGLO AMERICAN QUELLAVECO S.A. - CONTRATO SERV. AEREO | 10/15/2019 | N/A | 5/31/2021 |
| ANTAMIA | | | | | | | | CONTRATO CHARTER ANTAMINA | 5/23/2020 | N/A | 6/27/2020 |
| ANTAPACCAY | | | | | | | | CONTRATO CHARTER ANTAPACCAY | 5/5/2020 | N/A | 6/30/2020 |
| ARIEL DEL PLATA S A | ESMERALDA 1366 | | | CAPITAL FEDERAL | | | ARGENTINA | FEIRS PARK HOTEL - TRIPULACION LP BUE | 10/9/2017 | N/A | 10/31/2020 |
| ARIEL DEL PLATA S A | ESMERALDA 1366 | | | CAPITAL FEDERAL | | | ARGENTINA | CONTRATO FEIR'S PARK EZE LP (C) | 11/1/2017 | N/A | 10/31/2020 |
| ARINC | 5002 BLUE LAGO DRAY WHITE 840 | | | FORT LAUDERDALE | FL | 33126-2054 | | SERVICES AGREEMENT - ARINC INCORPORATED (C) | 5/10/2016 | N/A | N/A |
| ARINC SISTEMAS AEROPORTUARI | | | | | | | | ACUERDO DE SERVICIOS AEROPORTUARIOS CUTE BOG (C) | 8/1/2019 | N/A | 12/31/2026 |
| ASESORÍAS FALCON MANAGEMENT | | | | | | | | SERVICIO ASESORIA Y CONSULTORIA - FALCON MANAGEMENT (C) | 5/21/2013 | N/A | N/A |
| ASESORÍAS FALCON MANAGEMENT | | | | | | | | ACUERDO DE PRESTACION DE SERVICIOS DE CONSULTORIA - ASESORIAS FALCON MANAGEMENT PARTNERS PERU S.A (C) | 5/21/2013 | N/A | N/A |
| ASOC.PAST.SERV.MEDICO ASIST.JULIACA | JR. LORETO NRO. 315 URB. LA RINCONA | | | JULIACA | | | PERU | SEGUNDA ADENDA - (CLINICA AMERICANA) ASOC. PAST. SERV. MEDICO ASIST. JULIACA IASD | 6/13/2018 | N/A | 10/31/2020 |
| ASOCIACIÓN UNITED SKY CAP | AV.JOSE PARDO # 513 | | | MIRAFLORES | | | PERU | SERVICIO DE TRANSPORTE DE EQUIPAJE - ASOCIACION DE MALETEROS UNIDOS SKYCAP (C) | 1/2/2018 | N/A | 1/1/2022 |
| ATENTUS PERU S.A.C. | | | | | | | | SERVICIO DE MONITOREO - ATENTUS PERU S.A.C (C) | 4/1/2009 | N/A | 4/1/2020 |
| ATIPAX DOM | | | | | | | | CONTRATO ATIPAX DOM | 1/1/2020 | N/A | N/A |
| AUSA OPERACIONES LOGISTICAS | AV. SANTA CRUZ NRO. 474 | | | LIMA | | | PERU | CONTRATO DE SERVICIO DE ALMACENAJE - AUSA | 7/1/2019 | N/A | 6/30/2020 |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANATRASE 1 A1100 | | VIENNA | | | AUSTRIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVIATION SECURITY GROUP SAC | AV. CANAVAL Y MOREYRA NRO. 766 DPTO | | | SAN ISIDRO | | | PERU | TERCERA ADENDA - ASG (C) | 1/25/2019 | N/A | 12/31/2020 |
| AVIO S.A.. | PJ. CORONEL CESAR CANEVARO NRO. 191 | | | SANTIAGO DE SURCO | | | PERU | SERVICIOS TECNICOS Y MTTO - AVIO (C) | 11/1/2015 | N/A | 11/1/2020 |
| AVIO S.A.. | PJ. CORONEL CESAR CANEVARO NRO. 191 | | | SANTIAGO DE SURCO | | | PERU | SERVICIO DE MANTENIMIENTO - AVIO S. A. (C) | 1/1/2017 | N/A | 12/31/2020 |
| AVIO S.A.. | PJ. CORONEL CESAR CANEVARO NRO. 191 | | | SANTIAGO DE SURCO | | | PERU | AVIO - CONTRATO PROYECTOS PROVINCIAS | 9/1/2019 | N/A | 8/31/2022 |
| B&M ELECTRONIC E.I.R.L. | | | | | | | | SUMINISTRO MATERIALES DE FERRETERIA HERRAMIENTAS Y EQUIPOS - BYM (C) | 6/1/2013 | N/A | 6/1/2020 |
| B.R.I. SERVICE GROUP S.A.C | | | | | | | | SERVICIO TRASLADO PERSONAL - SERVICE GROUP S.A.C. (C) | 6/1/2013 | N/A | 8/31/2020 |
| BACKGROUND CONSULTORES S.A. | CAL. JORGE MUELLE NRO. 200 RES. TOR | | | LIMA | | | PERU | CONTRATO MARCO DE LOCACION DE SERVICIOS - BACKGROUND CONSULTORES S.A.C. (C) | 1/4/2019 | N/A | 1/3/2021 |
| BANCO INTERNACIONAL DEL PERU | LA VICTORIA, AV. CARLOS VILLARAN NR. 140 | | | LIMA | | | PERU | INTERBANK CARTA FIANZA - CONTRATO MARCO (C) | 11/1/2019 | N/A | 10/31/2020 |
| BANCO RIO DE LA PLATA S.A | BARTOLOME MITRE 480 | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA TRANSPORTE DE CAUDALES - SANTANDER RIO | 1/1/2020 | N/A | 12/31/2021 |
| BEATRIZ ELVIRA LUJAN BUSTIN | JR. TACNA NRO. 295 BRR. CENTRAL | | | PUNO | | | PERU | SERVICIO ARRENDAMIENTO INMUEBLE - BEATRIZ LUJAN (C) | 10/5/2017 | N/A | 4/30/2020 |
| BONSURCO S.A.C. | CAL. LOS HALCONES NRO. 472 (ALTURA | | | SURQUILLO | | | PERU | BONSURCO - ACUERDO ALIMENTACION | 11/1/2019 | N/A | 10/30/2020 |
| BORDER AIR LTD | EMERALD BOULEVARD | | | EDENVALE | | | SOUTH AFRICA | SALES SUBAGENT - BORDER AIR (PTY) LTD (C) | 5/20/2013 | N/A | N/A |
| BORIS TITO JAVIER ZLATAR VI | AV. LEON VELARDE NRO. 515 | | | TAMBOPATA | | | PERU | VENTA DE PASAJES RECEPCION DE CARGA - BORIS TITO ZLATAR PEREZ (C) | 12/1/2017 | N/A | 11/30/2020 |
| BREAK'S CAFE S.R.L | AV. ANGAMOS OESTE NRO. 732 | | | MIRAFLORES | | | PERU | BREAK CAFE - PRIMERA ADENDA | 10/24/2017 | N/A | 12/31/2020 |
| BRIS SERVICE SRL | | | | | | | | CONTRATO DE SERVICIO DE TAXIS - BRIS SERVICE SRL (C) | 8/31/2012 | N/A | 8/31/2019 |
| BULLARD, FALLA & EZCURRA AB | AV. PALMERAS NRO. 310 SAN ISIDRO. | | | LIMA | | | PERU | SERVICIOS LEGALES - BULLARD FALLA Y EZCURRA ABOGADOS SOCIEDAD CIVIL DE RESPONSABILIDAD LIMITADA (C) | 4/16/2015 | N/A | N/A |
| C. TITAN S.R.L. | PJ. ESTADIUM NRO. 168 BR. LAS MERCE | | | JULIACA | | | PERU | SEGUNDA ADENDA - C. TITAN S.R.L | 12/31/2019 | N/A | 12/31/2020 |
| CAE AVIATION TRAINING PERU | AV. JORGE BASADRE NRO. 592 INT. 703 | | | SAN ISIDRO | | | PERU | CAE AVIATION TRAINING PERU - ADENDA Nº1 (C) | 8/26/2019 | N/A | 12/31/2030 |
| CAROLA INES GOMEZ CELIS | CAL. RICARDO PALMA NRO. 1424 | | | IQUITOS | | | PERU | SEGUNDA ADENDA - CAROLA INES GOMEZ CELIS | 12/1/2018 | N/A | 12/31/2020 |
| CARTIR PERU S.R.L. | AV 28 DE JULIO 398 MIRAFLORES | | | LIMA | | | PERU | CONTRATO HOTEL JOSE ANTONIO CUZ LP (C) | 6/1/2018 | N/A | 5/31/2020 |
| CASINO ROSARIO S.A. | MORENO 6398 ROSARIO SUD. | | | ROSARIO | | | ARGENTINA | (ATC) CARTA OFERTA LPAR HOTEL PULLMAN ROS | 7/1/2018 | N/A | 6/21/2021 |
| CATHAY PACIFIC | SABRINA LAU | CATHAY PACIFIC CITY, 8 SCENIC ROAD | HONG KONG INTERNATIONAL AIRPORT | LANTAU | | | HONG KONG | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 3/16/10 | N/A | N/A |
| CEIBOTEL S.A. | FRAY LUIS BELTRAN Y CARDENOSA. | | | CORDOBA | | | ARGENTINA | CARTA OFERTA SERVICIOS ALOJAMIENTO - CEIBOTEL S.A. (C) | 3/1/2014 | N/A | 12/31/2020 |
| CENCOSUD PERU SHOPPING S.A. | CAL.AUGUSTO ANGULO URB. SAN ANT 130 | | | MIRAFLORES | | | PERU | CONTRATO CENCOSUD SHOPPING - WONG LA MOLINA | 4/1/2019 | N/A | 7/31/2020 |
| CENCOSUD PERU SHOPPING S.A. | CAL.AUGUSTO ANGULO URB. SAN ANT 130 | | | MIRAFLORES | | | PERU | CONTRATO CENCOSUD - KIOSCO AREQUIPA CENTER | 10/1/2019 | N/A | 9/30/2020 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | SERVICIO CESION USO DE INMUEBLE - CENCOSUD RETAIL PERU (C) | 7/1/2015 | N/A | 2/29/2020 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CONVENIO ASOCIACION CAMPAA'AS PUBLICITARIAS - E. WONG S.A. Y CENCOSUD RETAIL PERU S.A. (C) | 1/1/2019 | N/A | 12/31/2020 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - WONG BENAVIDES | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - METRO BREA±A | 4/1/2019 | N/A | 3/31/2021 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - WONG DOS DE MAYO | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - WONG ALDAVA | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - METRO EMANCIPACION | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - WONG SAN BORJA | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - WONG OVALO GUTIERREZ | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - METRO COMAS | 4/1/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - METRO ATOCONGO | 8/4/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU S.A. | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CENCOSUD - METRO ATOCONGO | 8/4/2019 | N/A | 3/31/2021 |
| CENCOSUD RETAIL PERU SA | CAL AUGUSTO ANGULON 130. MIRAFLOR | | | LIMA | | | PERU | CONTRATO METRO ICA - CENCOSUD RETAIL | 3/1/2020 | N/A | 3/31/2021 |
| CENCOSUD RETAIL S.A. | AV KENNEDY 9001 | | | LAS CONDES | | | CHILE | CONTRATO CENCOSUD RETAIL - PLAZA LIMA SUR (PLS) | 11/1/2019 | N/A | 10/31/2020 |
| CENTRAL TUCUMANO S.A. | MIGUEL LILLO 365. | | | BUENOS AIRES | | | ARGENTINA | CARTA DE OFERTA HILTON GARDEN INN TUC LP (C) | 4/15/2018 | N/A | 4/14/2021 |
| CENTRO MEDICO QUIRURGICO JUAN PABLO | AV. SAENZ PENA NRO. 166 | | | PUCALLPA | | | PERU | CENTRO MEDICO QUIRÁRGICO JUAN PABLO II E.I.R.L. - TERCERA ADENDA | 5/21/2018 | N/A | 10/31/2020 |
| CENTRO NACIONAL DE SERVICIO | CAL. FRANCISCO MASIAS NRO. 2532 URB | | | LINCE | | | PERU | CNS SAC - CONTRATO SOPORTE TI LAN 2019 VERS. FINAL PARA FIRMAS LATAM | 7/20/2019 | N/A | 7/19/2020 |
| CENTRO NACIONAL DE SERVICIO | CAL. FRANCISCO MASIAS NRO. 2532 URB | | | LINCE | | | PERU | CNS SAC - CONTRATO SOPORTE TI LAN 2019 VERS. FINAL PARA FIRMAS LATAM | 7/20/2019 | N/A | 7/19/2020 |
| CHALLENGER TRANSPORTATION | | | | | | | | CONTRATO MARCO PARA SERVICIOS DE TRANPORTE POR CONTINGENCIA Y EQUIPAJE - CHALLENGER TRANSPORTATION (C) | 10/20/2016 | N/A | N/A |
| CHANCELLOR & CO | 6 EAST STREET | | | WHITE SANDS BEACH P | | | JAMAICA | LEGAL - AGREEMENT FOR LEGAL SERVICE CHANCELLOR CO | 10/7/2019 | N/A | N/A |
| CHINA SOUTHERN AIRLINES | NO.68, QIXIN ROAD, | | | GUANGZHOU | | 510403 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| CHIRINOS & SALINAS ASOCIADO | AV. REPUBLICA DE PANAMA 3531 702 SA | | | LIMA | | | PERU | CONTRATO DE ASESORIA PERIODISTICA - CHIRINOS Y SALINAS ASOCIADOS SA (C) | 1/30/2011 | N/A | 1/30/2021 |
| CHUBB PERU S.A. COMPANIA DE | CAL.AMADOR MERINO REYNA NRO. 267 IN | | | LIMA | | | PERU | CHUBB PERU S.A. COMPAA'AA DE SEGUROS Y REASEGUROS - LAN PERU S.A. (C) | 6/22/2018 | N/A | 6/22/2021 |
| CIA. DE SEGURIDAD PROSEGUR S. | AV, MORRO SOLAR 1086 | | | LIMA | | | PERU | PROSEGUR - CONT. DE LOCACION DE SER. - SR. DE MAQUINAS AUTOMATIZADAS DE EFEC | 8/1/2019 | N/A | 7/31/2022 |
| CIBERTEC PERU SAC | | | | | | | | CIBERTEC - CARTA COOPERACION INTERINSTITUCIONAL | 2/25/2020 | N/A | 12/31/2023 |
| CITY AND COUNTY OF SAN FRAN | PO BOX 8097 | | | SAN FRANCISCO | CA | 94128-8097 | | SAN FRANCISCO AIRPORT OPERATIONAL CONTRACT - CITY AND COUNTY OF SAN FRANCISCO (C) | 4/1/2010 | N/A | N/A |
| CLINICA ADVENTISTA ANA STAHL | AV. LA MARINA 285 | | | IQUITOS | | | PERU | TERCERA ADENA - CLINICA ADVENTISTA ANA STAHL | 10/15/2018 | N/A | 10/31/2020 |
| CLINICA DE SALUD OCUPACIONAL PREVENTIVA SAC | CAL. FRANCISCO CUNEO NRO. 680 | | | CHICLAYO | | | PERU | CLINICA DE SALUD OCUPACIONAL PREVENTIVA S.A.C. - SEGUNDA ADENDA | 5/22/2018 | N/A | 10/31/2020 |
| CLINICA LOS ANDES S.A.C. | ASUNCION 177 - MIRAFLORES | | | LIMA | | | PERU | TERCERA ADENA CLINICA LOS ANDES | 7/4/2018 | N/A | 7/4/2021 |
| CODIREY S.A. | HALL ARRIBOS A. I. DE CARRASCO | | | CANELONES | | | URUGUAY | CONTRATO TRANSPORTE MVD (C) | 8/1/2019 | N/A | 12/31/2019 |
| COLTUR PERUANA DE TURISMO S A | AV. REDUCTO MIRAFLORES 1255 | | | LIMA | | | PERU | CHARTER CANADIENSES COLTUR | 6/26/2019 | N/A | 6/26/2020 |
| COMPAÑIA MINERA ANTAMINA | | | | | | | | CONVENIO MINERA ANTAMINA | 2/13/2020 | N/A | 2/13/2029 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPAÑIA MONTERRICO DE MOVI | AV. PASEO DEL BOSQUE MZA. A LOTE. 0 | | | SAN BORJA | | | PERU | SERVICIO DE TRANSPORTE - COMPAA'AA MONTERRICO DE MOVILIDAD Y MENSAJERIA (C) | 8/31/2012 | N/A | 12/31/2021 |
| COMPAÑIA MONTERRICO DE MOVI | AV. PASEO DEL BOSQUE MZA. A LOTE. 0 | | | SAN BORJA | | | PERU | CONTRATO DE SERVICIOS DE TRANSPORTE - COMPAA'IA MONTERRICO DE MOVILIDAD Y MENSAJERIA S.A.C. (C) | 1/1/2018 | N/A | 12/31/2021 |
| CONDOR TRAVEL DOM | | | | | | | | CONTRATO CONDOR TRAVEL DOM | 12/31/2019 | N/A | N/A |
| CONDOR TTRAVEL | | | | | | | | CONTRATO HOTELES DOM PE LATAM TRAVEL - CONDOR TRAVEL | 5/8/2020 | N/A | N/A |
| CONSULTORES INMOBILIARIOS C | | | | | | | | CONSULTORES INMOBILIARIOS - BINSWANGER PERU CONSULTORES INMOBILIARIOS CORPORATIVOS S.A.C (C) | 6/20/2016 | N/A | 2/20/2020 |
| CONTROL SERVICE DO BRASIL E | RUA ENGENHEIRO ANTÔNIO JOVINO 220 | | | SAO PAULO | | | BRAZIL | CONTRATO PARA LOCALIZACION DE EQUIPOS - CONTROL SERVICE (C) | 1/11/2011 | N/A | 1/11/2021 |
| COOPERACION ALEMANA AL DESARROLLO - AGENCIA DE LA GIZ EN EL PERU | | | | | | | | CONVENIO COOPERACION ALEMANA | 2/10/2020 | N/A | 2/10/2025 |
| COPA AIRLINES | ATTN: CARMEN FANNY GONZALEZ ACEVEDO | TOCUMEN INTERNATIONAL AIRPORT | | PANAMA | | | PANAMA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CORP & INVERS HAWAY S.A. | JR. MAMA OCLLO 556 URB. EL TREBOL | | | LOS OLIVOS | | | PERU | HAWAY - SEGUNDA ADENDA | 8/2/2019 | N/A | 7/31/2023 |
| CORPAC S.A. | AV FRANCISCO CARLE S/N, JAUJA 12601 | | | JAUJA | | | PERU | CONTRATO TEMPORAL ARRIENDO COUNTER AEROPUERTO ILO - CORPAC (C) | 5/27/2020 | N/A | 12/31/2020 |
| CORPAC S.A. | AV FRANCISCO CARLE S/N, JAUJA 12601 | | | JAUJA | | | PERU | CONTRATO TEMPORAL ARRIENDO OFICINA AEROPUERTO ILO - CORPAC (C) | 5/27/2020 | N/A | 12/31/2020 |
| CORPAC S.A. | AV FRANCISCO CARLE S/N, JAUJA 12601 | | | JAUJA | | | PERU | CONTRATO TEMPORAL ARRIENDO ESTACION DE LINEA ILO - CORPAC (C) | 5/27/2020 | N/A | 12/31/2020 |
| CORPAC SA | AV. VELASCO ASTETE SN WANCHAQ | | | CUZCO - PE | | | PERU | CORPAC SEDE CUSCO 2020 | 1/1/2019 | N/A | 12/31/2021 |
| CORPAC SA | AV. VELASCO ASTETE SN WANCHAQ | | | CUZCO - PE | | | PERU | CORPAC SEDE JAEN | 1/15/2020 | N/A | 3/15/2021 |
| CORPAC SA | CARR.HUANCHACO S/N - COM.CAMPESINA | | | TRUJILLO | | | PERU | CORPAC SEDE JAUJA | 3/1/2020 | N/A | 3/31/2020 |
| CORPORACION DE SERVICENTROS S | | | | | | | | SUMINISTRO COMBUSTIBLE Y SERVICIOS AFINES CORSERSAC (C) | 9/21/2004 | N/A | 9/21/2020 |
| CORPORACION GACELA S.A.C. | CAL. CORPAC NRO. S/N URB. AEROPUERT | | | CALLAO | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS DE TRANSPORTE (C) | 1/1/2018 | N/A | 1/1/2021 |
| CORPORACION IBEROANDINA DE INVERSION SAC | | | | | | | | CONTRATO SERVICIO DE TAXIS - CORPORACION IBEROANDINA DE INVERSION SAC (C) | 4/21/2018 | N/A | 4/20/2019 |
| CORPORACION MEDICA SAN MARTIN SAC. | JR NICOLAS DE PIEROLA NRO 162 | | | TARAPOTO | | | PERU | SEGUNDA ADENDA - CORPORACION MA‰DICA SAN MARTIN S.A.C | 2/12/2019 | N/A | 10/31/2020 |
| CORPORATIVO DE APOYO EMPRES | ALLENDE 8 | | | GUANAJUATO | | | MEXICO | SERVICIO DE SILLAS DE RUEDAS - CORPORATIVO DE APOYO EMPRESARIAL GUZZAI S.A DE C.V. (C) | 6/6/2016 | N/A | N/A |
| CORTEZ, MASSA & BELLO ABOGA | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES- MASSA | 4/10/2019 | N/A | N/A |
| COSTAMAR TRAVEL CRUISE TOURS | 531 EAST OAKLAND PARK BOULEVARD | OAKLAND PARK | | FORT LAUDERDALE | FL | 33334 | | CHARTER PUJ COSTAMAR | 1/28/2020 | N/A | 1/28/2021 |
| CROATIA AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | SAVSKA CESTA 41 | | ZAGREB | | 10000 | CROATIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CROWNE PLAZA ORLANDO UNIVER | | | | | | | | HOTEL SERVICES AGREEMENT - CROWNE PLAZA ORLANDO (C) | 6/15/2015 | N/A | 6/14/2020 |
| DAMPER TRUJILLO SAC | | | | | | | | CONTRATO CORPORATIVO DANPER | 2/3/2020 | N/A | 2/3/2024 |
| DAVID PAUL MAGUIÑA ZAMORA | CAL. MANUEL MARIA IZAGA 770 II PISO | | | CHICLAYO | | | PERU | SERVICIO ARRIENDO LOCAL - DAVID MAGUIA'A ZAMORA (C) | 5/1/2017 | N/A | 5/1/2020 |
| DAVID PAUL MAGUIÑA ZAMORA | CAL. MANUEL MARIA IZAGA 770 II PISO | | | CHICLAYO | | | PERU | DAVID PAUL MAGUIA'A ZAMORA - PRIMERA ADENDA | 5/1/2020 | N/A | 5/1/2023 |
| DELOITTE & CO SA | FLORIDA 234 PISO 4. | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA DELOITTE ARGENTINA IMPUESTOS | 10/1/2018 | N/A | 12/31/2019 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELOITTE IMPUESTOS Y SERVIC | ERIK MAGOS | PASEO DE LA REFORMA 505, PISO 28 | COLONIA CUAUHTOMOC | CIUDAD DE MOXICO | | 6500 | MEXICO | LEGAL - DELOITTE IMPUESTOS Y SERVICIOS LEGALES S.C | 10/1/2019 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | CODESHARE AGREEMENT | 12/2/19 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | AMENDMENT NO. 1 TO CODESHAREAGREEMENT OF 2/12/2019 | 2/27/20 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | TRANS-AMERICAN JOINT VENTURE AGREEMENT | 5/7/20 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | U.S./CANADA - CHILE JOINT VENTURE IMPLEMENTING AGREEMENT | 5/7/20 | N/A | N/A |
| DESACOL | | | | | | | | CONTRATO NORMALIZADO EN TIERRA DE IATA - DESACOL (C) | 4/1/2009 | N/A | 4/1/2019 |
| DIEZ CANSECO & VENERO ABOG | AV. MARISCAL JOSE DE LA MAR NRO.662 | | | MIRAFLORES | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES (C) | 8/24/2018 | N/A | 8/24/2020 |
| DIRECCION DE SALUD I-CALLAO | JR.COLINA 879-RES.BELLAVISTA | | | CALLAO | | | PERU | SERVICIOS DE SALUD - DIRECCION REGIONAL DE SALUD DEL CALLAO (C) | 7/21/2017 | N/A | 7/20/2019 |
| DORA DEL ALCAZAR DE TAPIA | CALLE COLOMBIA URB. VILLA HERMO 480 | | | TACNA | | | PERU | ALQUILER INMUEBLE TACNA - DORA DEL ALCAZAR BALUARTE (C) | 9/1/2006 | N/A | 9/1/2020 |
| DORA DEL ALCAZAR DE TAPIA | CALLE COLOMBIA URB. VILLA HERMO 480 | | | TACNA | | | PERU | SEGUNDA ADENDA DORA DEL ALCAZAR BALUARTE VDA DE TAPIA | 9/1/2019 | N/A | 8/31/2021 |
| DORADO HOTELES SAS | | | | | | | | ACUERDO DE SERVICIO PARA ALOJAMIENTO EN HOTEL - DORADOHOTELES SAS (C) | 3/1/2017 | N/A | 3/1/2020 |
| DUMAS SCHMALZ ABOGADOS S.A. | AV LA ENCALADA 1171 | | | SANTIAGO DE SURCO | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - DUMAS SCHMALZ ABOGADOS S.A.C. (C) | 12/12/2016 | N/A | N/A |
| DUMAS SCHMALZ ABOGADOS S.A. | AV LA ENCALADA 1171 | | | SANTIAGO DE SURCO | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - DUMAS SCHMALZ ABOGADOS S.A.C. (C) | 12/12/2016 | N/A | N/A |
| E. WONG S.A. | | | | | | | | CONVENIO DE ASOCIACION - E WONG S.A. (C) | 1/1/2019 | N/A | 12/31/2020 |
| EAGLE AVIATION SERVICES SA | CALLE 527 | 29 INT.. | | MEXICO CITY | | | MEXICO | SERVICIOS DE DESPACHO EN AEROPUERTO - EAGLE AVIATION SERVICES S.A. DE C.V. (C) | 11/16/2016 | N/A | N/A |
| ECOMOTION S.A.C. | JR. TAMBO REAL NRO. 4CALLE 3 MZA. N | | | SANTIAGO DE SURCO | | | PERU | CONTRATO DE SERVICIO DE ARRIENDO PARA TRANSPORTE - ECOMOTION S.A.C. (C) | 1/30/2012 | N/A | 7/30/2020 |
| EGYPTAIR | ADMIN.COMPLEX - NORTH BLDG. | AIRPORT ROAD INTERNATIONAL AFFAIRS DEPARTMENT | CAIRO INTERNATIONAL AIRPORT | CAIRO | | | EGYPT | MITA AGREEMENTS | N/A | N/A | N/A |
| EL AL ISRAEL AIRLINES | MASSADA APELMAN | BEN-GURION INT'L AIRPORT | P.O.BOX 41 | TEL AVIV | | 7015001 | ISRAEL | MITA AGREEMENTS | N/A | N/A | N/A |
| EL PODER DE LA IMAGEN S.R.L | AV. JOSE GALVEZ NRO. 1047 DPTO.202 | | | LIMA | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - EL PODER DE LA IMAGEN (C) | 5/3/2019 | N/A | N/A |
| ELIAS Y MEDRANO | | | | | | | | CONTRATO ESTUDIO RODRIGO, ELIAS Y MEDRANO | 5/25/2020 | N/A | 12/31/2020 |
| ELIMORO | | | | | | | | CONTRATO MOVILIDAD ELIMORO - ATO PEM | 6/1/2019 | N/A | 6/1/2021 |
| EMILIO MARIO MASIAS SANCHEZ | CAL. PARAGUAY NRO. 104 URB. EL RECR | | | TRUJILLO | | | PERU | SERVICIO ARRENDAMIENTO - ALMUDENA MORENO SANCHEZ (C) | 5/1/2014 | N/A | 4/30/2020 |
| EMMA ALICIA CONTRERAS QUINT | | | | | | | | VENTA DE ALIMENTOS - EMMA ALICIA CONTRERAS QUINTERO (C) | 2/1/2019 | N/A | N/A |
| EMP PREST SERV SALUD EL NAZARENO SR | | | | | | | | EPSS EL NAZARENO S.R.L. - TERCERA ADENDA | 2/1/2019 | N/A | 10/31/2019 |
| EMP. TRANSP. EL TALAREA'O S. | AV. Z NRO. 99 A.H. TALARA ALTA | | | PIURA | | | PERU | PRIMERA ADENDA EMP. TRANSP. EL TALAREA'O S.A.C | 8/15/2019 | N/A | 12/31/2020 |
| EMPRESA BRASILEIRA DE INFRA E | SCS - QUADRA 04 BLOCO A 58. | | | BRASILIA | | | BRAZIL | IGU - CONTRATO LAN PERU | 9/1/2019 | N/A | 8/31/2021 |
| EMPRESA COMERCIALIZADORA DE | JR. CAJAMARCA NRO. 371 | | | RIMAC | | | PERU | ACUERDO DE CESION DE POSICION CONTRACTUAL- LINDLEY (C) | 9/3/2018 | N/A | 9/3/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPRESA DE TELECOMUNICACION | AGUILA 565. | | | HAVANA | | | CUBA | ETECSA- TELECOMUNICACIONES DE CUBA SA | 7/13/2018 | N/A | 7/12/2020 |
| EMPRESA EDITORA EL COMERCIO | JR. ANTONIO MIROQUESADA 300 LI 9999 | | | LIMA | | | PERU | SERVICIOS PUBLICITARIOS - EMPRESA EDITORA EL COMERCIO S.A.(C) | 1/1/2015 | N/A | 1/1/2021 |
| EMPRESA EDITORA EL COMERCIO | JR. ANTONIO MIROQUESADA 300 LI 9999 | | | LIMA | | | PERU | SERVICIOS PUBLICITARIOS - EMPRESA EDITORA EL COMERCIO S.A. (C) | 1/1/2016 | N/A | 1/1/2021 |
| ENIGMA | | | | | | | | CHARTER CUZ ENIGMA 09 ENERO | 11/20/2019 | N/A | 11/20/2020 |
| ENIGMA | | | | | | | | CHARTER CUZ 10FEB ENIGMA | 11/21/2019 | N/A | 11/21/2020 |
| ENIGMA | | | | | | | | CHARTER LIMCUZ 28FEB ENIGMA | 1/29/2020 | N/A | 1/29/2021 |
| ENIGMA | | | | | | | | CHARTER LIMCUZ 27MAR ENIGMA | 1/29/2020 | N/A | 1/29/2021 |
| ENRIQUE CASTREJON ADAME | | | | | | | | TRANSPORTES - ENRIQUE CASTREJON ADAME (CASADA TOURS) (C) | 7/10/2014 | N/A | 7/10/2020 |
| ENRIQUE CASTREJON ADAME | | | | | | | | TRANSPORTES - ENRIQUE CASTREJON ADAME (CASADA TOURS) (C) | 7/10/2014 | N/A | 7/10/2020 |
| ERNST YOUNG ASES S CIVIL DE | | | | | | | | ASESORIA EN MATERIA MIGRATORIA - ERNST Y YOUNG ASESORES (C) | 8/24/2015 | N/A | N/A |
| ESAN | | | | | | | | CONVENIO DE COOPERACION - ESAN | 3/31/2020 | N/A | 3/31/2025 |
| ESDRAS NORIEGA GUILLEN. | AV. CHINCHAYSUYO NRO. 618 LIMA. | | | INDEPENDENCIA | | | PERU | ESDRAS NORIEGA GUILLEN - SEXTA ADENDA | 12/31/2019 | N/A | 12/31/2020 |
| ESTUD.MANUEL ARAMBURU YRIGO | CAL.LORD NELSON NRO 245 | | | MIRAFLORES | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES ESTUDIO MANUEL ARAMBURU (C) | 7/1/2018 | N/A | 7/1/2021 |
| ESTUDIO CALLEJA ABOGADOS SO | CAL.LOS GLADIOLOS NRO. 340 | | | CHICLAYO | | | PERU | SERVICIOS LEGALES - ESTUDIO CALLEJA ABOGADOS SAC (C) | 11/29/2016 | N/A | N/A |
| ESTUDIO GRAU SOC CIVIL RESP | AV. SANTA MARIA NRO. 110 MIRAFLORES | | | LIMA | | | PERU | ASESORIA PROFESIONAL JURIDICA - ESTUDIO GRAU S.C.R.L. (C) | 2/4/2018 | N/A | N/A |
| ESTUDIO LUIS ECHECOPAR GARC | AV. LA FLORESTA NRO. 497 | PISO. 5. | | SAN BORJA | | | PERU | SERVICIOS LEGALES - ESTUDIO LUIS ECHECOPAR GARCIA S.R.L (C) | 9/22/2015 | N/A | N/A |
| ESTUDIO RODRIGUEZ LARRAIN ABO | AV. CHOQUEHUANCA 770 SAN ISIDRO | | | LIMA | | | PERU | SERVICIOS LEGALES - ESTUDIO RODRIGUEZ LARRAIN ABOGADOS S.C.R.L (C) | 4/16/2015 | N/A | N/A |
| ESTUDIO RUBIO LEGUIA NORMAN | AV. DOS DE MAYO NRO. 1321 - SAN ISI | | | LIMA | | | PERU | SERVICIOS LEGALES - ESTUDIO RUBIO LEGUIA NORMAND Y ASOCIADOS S. CIVIL DE R.L (C) | 4/16/2015 | N/A | N/A |
| ETIHAD AIRWAYS | ATTN: BEN SIMKIM | | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EULEN SEGURIDAD S.A.. | C/ GOBELAS 25-27. | | | MADRID | | | SPAIN | SEGURIDAD Y VIGILANCIA - EULEN SEGURIDAD S.A. (C) | 12/1/2016 | N/A | 10/31/2020 |
| EUROWINGS | ATTN: PRESIDENT OR GENERAL COUNSEL | GROßENBAUMER WEG 6 BUILDING, 376 HSIN-NAN ROAD | 40472 DSSELDORF SECTION 1, LUCHU, TAOYUAN HSIEN | NORDRHEIN-WESTFALEN | | | GERMANY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EVA AIR | ATTN: CHRIS CHENG | | | TAIWAN | | | TAIWAN | MITA AGREEMENTS | N/A | N/A | N/A |
| EXCLUSIVE SOUTH AMERICA S.A | | | | | | | | CHARTER CUZ ESA LATINAMERICA 30MAR | 1/28/2020 | N/A | 1/28/2021 |
| FALCON SKYCAP SERVICES CORP | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS DE TRANSPORTE DE EQUIPAJE DE PASAJEROS - LA ASOCIACION DE MALETEROS UNIDOS SKYCAP (C) | 1/2/2018 | N/A | 1/1/2022 |
| FAST LINE | | | | | | | | PRIMERA ADENDA CONTRATO MOVILIDAD AYP - FAST LINE (C) | 6/2/2020 | N/A | 12/31/2020 |
| FINNAIR | RAHTITIE 1, 01053 | | | | | | FINLAND | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 12/1/18 | N/A | N/A |
| FMC MEDICAL CENTER CENTRO DIAGNOSTICO SAC | AV. SAN BORJA SUR N237 | | | SAN BORJA | | | PERU | FMC MEDICAL CENTER CENTRO DIAGNOSTICO S.A.C - SEGUNDA ADENDA | 6/7/2018 | N/A | 10/31/2020 |
| FREDY TOMAS MEJIA PADILLA | AV. CENTRAL NRO. 06 | | | PARAMONGA | | | PERU | FREDY TOMAS MEJIA PADILLA - CUARTA ADENDA | 1/1/2020 | N/A | 12/31/2020 |
| FRESNOS | | | | | | | | ADENDA FRESNOS (C) | 10/16/2018 | N/A | 10/16/2020 |
| G4S PERU S.A.C. | | | | | | | | SERVICIO DE SEGURIDAD - G4S PERU S.A.C (C) | 12/30/2012 | N/A | 12/30/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GALVEZ,RISSO,ZEGARRA & ASO | AV. LAS CAMELIAS NRO. 511 INT. 302 | | | SAN ISIDRO | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - GALVEZ RISSO ZEGARRA Y ASOCIADOS (C) | 12/15/2016 | N/A | N/A |
| GALVEZ,RISSO,ZEGARRA & ASO | AV. LAS CAMELIAS NRO. 511 INT. 302 | | | SAN ISIDRO | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - GALVEZ RISSO ZEGARRA Y ASOCIADOS (C) | 12/15/2016 | N/A | N/A |
| GARUDA INDONESIA | MANAGEMENT BUILDING, GARUDA CITYSOEKARNO-HATTA INTERNATIONAL AIRPORTTANGERANG 15111 | INDONESIAPO BOX 1004 TNG BUSH | | TANGERANG | | | INDONESIA | SPA AGREEMENT | N/A | N/A | N/A |
| GEO SUPPLY PERU SAC | MONTE ROSA168 | | | SANTIAGO DE SURCO | | | PERU | SERVICIO TELEFONIA-GEO SUPPLY (C) | 4/23/2013 | N/A | N/A |
| GEO SUPPLY PERU SAC | MONTE ROSA168 | | | SANTIAGO DE SURCO | | | PERU | TELEFONIA Y COMUNICACIONES - GEO SUPPLY PERU S.A.C. (C) | 4/23/2013 | N/A | 4/23/2020 |
| GLOBAL COLLECT SERVICES BV | | | | | | | | INGENICO DCP PERU | 11/4/2019 | N/A | 11/4/2020 |
| GLOBAL GROUND TRANSPORTATIO | | | | | | | | LEGAL - TRANSPORTATION SERVICE AGREEMENT CREW JAMAICA | 12/2/2019 | N/A | N/A |
| GMD S A. | | | | | | | | CONTRATO DE USUARIO FINAL - GMD. S.A (C) | 11/1/2015 | N/A | 10/31/2020 |
| GODDARD CATERING GROUP JAMAICA | | | | | | | | CONTRATO DE CATERING AND SUPPLY SERVICES - MBJ | 12/2/2019 | N/A | 10/31/2022 |
| GOLDFIELDS | | | | | | | | CONTRATO CHARTER GOLDFIELDS | 5/26/2020 | N/A | 7/12/2020 |
| GRANT THORNTON ARGENTINA, ADLER, HASENCLEVER & ASOCIADOS S.R.L | AV. CORRIENTES 327 PISO 3 | | | BUENOS AIRES | | | ARGENTINA | (ATC) CONTRATO GT LPAR RECUPERO DE IVA 2020 | 1/1/2020 | N/A | 12/31/2021 |
| GRUPO ONCE S.A.C.. | | | | | | | | SERVICIO DE ABASTECIMIENTO DE SNACK - GRUPO ONCE S.A.C. (C) | 3/1/2010 | N/A | 3/1/2020 |
| GRUPO POSADAS S A B DE C V | AVE. PROLONGACION PASEO DE LA. | | | ALVARO OBREGON | | | MEXICO | ALOJAMIENTO TRIPULACION-HOTEL POSADAS(C) | 2/1/2015 | N/A | 1/31/2021 |
| GRUPO POSADAS S A B DE C V | AVE. PROLONGACION PASEO DE LA. | | | ALVARO OBREGON | | | MEXICO | SERVICIO ALOJAMIENTO PERSONAL - GRUPO POSADAS S.A.B. DE C.V. (C) | 2/1/2017 | N/A | 2/1/2021 |
| GUARDSMAN LIMITED | | | | | | | | LEGAL - LETTER OF INTENT SECURITY SERVICE MJB JAMAICA GUARDSMAN | 12/2/2019 | N/A | N/A |
| GUARDSMAN LIMITED | | | | | | | | SECURITY SERVICE AGREEMENT MJB JAMAICA GUARDSMAN | 12/2/2019 | N/A | N/A |
| HAHN AIR | ATTN: PRESIDENT OR GENERAL COUNSEL | FLUGHAFEN HAHN HALLE 814 | | HAHN | | | GERMANY | MITA AGREEMENTS | N/A | N/A | N/A |
| HAWAIIAN AIRLINES | ATTN: PILIIALOHA WANG | | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HERMES TRANSPORTES BLINDADOS | AV.PRODUCCION NACIONAL 278 URB. LA. | | | LIMA | | | PERU | TRASLADO DE VALORES - HERMES TRANSPORTES BLINDADOS S.A (C) | 8/24/2012 | N/A | N/A |
| HERMES TRANSPORTES BLINDADOS | AV.PRODUCCION NACIONAL 278 URB. LA. | | | LIMA | | | PERU | SERVICIO DE TRANSPORTE - HERMES TRANSPORTES BLINDADOS S.A (C) | 9/24/2012 | N/A | N/A |
| HERNANDEZ CIA | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES HERNANDEZ CIA | 5/1/2019 | N/A | N/A |
| HIT PORTAFOLIO | TRS, LLC | | | | | | | | LP - CONTRATO HOTEL HYATT PLACE MIAMI AIRPORT WEST DORAL (MIA) (C) | 1/1/2020 | N/A | 12/31/2021 |
| HOLIDAY INN PORTO ALEGRE | | | | | | | | LP - CONTRATO HOLIDAY INN PORTO ALEGRE (POA) (C) | 12/14/2019 | N/A | 12/13/2022 |
| HONG KONG AIRLINES | 11TH FLOOR, ONE CITYGATE, 20 TAT TUNG ROAD | | | TUNG CHUNG, LANTAU | | | HONG KONG | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HOTEL MIGUEL ANGEL, S.A. | CALLE MIGUEL ANGEL | 29-31. | | MADRID | | | SPAIN | CONTRATO HOTEL MIGUEL ANGEL MAD LP (C) | 6/1/2019 | N/A | 5/31/2021 |
| HOTELARIA ACCOR BRASIL SA | ST SHN QUADRA 05 BLOCO I S/N | | | BRASILIA | | | BRAZIL | CONTRATO MERCURE BRASILIA LIDER (BSB) (C) | 10/15/2019 | N/A | 10/14/2022 |
| HOTELERA BAVARO RNC | | | | | | | | CONTRATO DE PRESTACION DE SERVICIO ALOJAMIENTO - HOTELERA BAVARO RNC (C) | 10/28/2010 | N/A | 10/15/2019 |
| HOTELES DE CRESPO SAS | CARRERA 1 62 198 BARRIO CRESPO. | | | CARTAGENA | | | COLOMBIA | HOTEL CORALES DE INDIAS (C) | 11/1/2018 | N/A | 10/31/2021 |
| HUDBAY | | | | | | | | CONTRATO CHARTERS PERU - HUDBAY (C) | 6/10/2020 | N/A | 6/13/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTLEIGH USA CORPORATION | 545 E JOHN CARPENTER FWY STE 175 | | | IRVING | TX | 75062-8146 | | SERVICES AGREEMENT - HUNTLEIGH USA CORPORATION (C) | 7/26/2016 | N/A | N/A |
| IATA | GABRIELA PERALTA | PLACE VICTORIA PO BOX 113 | | MONTREAL | QC | H4Z 1M1 | CANADA | IATA STANDARD GROUND HANDLING AGRRMENT LATAM PERU SAE AT BOLIVIA | 7/1/2019 | N/A | 7/1/2021 |
| IATA STANDARD GROUP | | | | | | | | LEGAL - IATA STANDARD GROUND HANDLING AGREEMENT LATAM PERU TRUFLGHT AT MBJ | 12/2/2019 | N/A | 12/2/2020 |
| IBECA S.A... | NW 74TH AVE 2500. | | | MIAMI | FL | 33122 | | IATA STANDARD GROUND HANDLING AGREEMENT LATAM PERU AND IBECA AT HAV | 10/1/2019 | N/A | 9/30/2021 |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 7/1/06 | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | LOUNGE ACCESS AGREEMENT - IBERIA L.A.E (C) | 1/1/2008 | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | ACUERDO DE COOPERACIÓN COMERCIAL. | N/A | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | MITA AGREEMENTS | N/A | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | STANDARD GROUND HANDLING AGREEMENT OF 2013 - IBERIA LINEAS AA%oREAS DE ESPAA'A (C) | 12/1/2016 | N/A | N/A |
| INMUEBLES LIMATAMBO S.A. | CAL. LAS BEGONIAS NRO. 441 INT. 242 | | | SAN ISIDRO | | | PERU | CONTRATO SUBARRENDAMIENTO DE MODULO - INMUEBLES LIMATAMBO S.A. (C) | 6/1/2015 | N/A | 6/1/2020 |
| INMUEBLES PANAMERICANA S.A. | AV. CANAVAL Y MOREYRA 522 16 URB. E | | | LIMA | | | PERU | INMUBLES PANAMERICANA - CONT. DE ARRENDAMIENTO DE LOCAL COMERCIAL - MEGA PLAZA | 6/18/2019 | N/A | 6/18/2020 |
| INSTITUTO COSTARRICENSE DE E | ALAJUELA- COSTA RICA | | | ALAJUELA | | | COSTA RICA | SERVICIO TELEFONIA E INTERNET FIJA - INSTITUTO COSTARRICENCE DE ELECTRICIDAD (C) | 10/26/2013 | N/A | N/A |
| INSTITUTO NACIONAL DE DEFEN | CALLE FRANCISCO DE CUELLAR 454] | | | LIMA | | | PERU | CONVENIO INDECI | 2/1/2020 | N/A | 12/31/2020 |
| INTERAIRPORT SERVICES SWISS | 1 KM. AL OESTE DEL AEROPUERTO INTER | | | SAN JOSE | | | COSTA RICA | IATA STANDARD GROUND HANDLING AGREEMENT - INTERAIRPORTSERVICES SWISSPORT S.A. (C) | 1/2/2018 | N/A | 12/31/2023 |
| INTERASEO AEROPUERTO SAS ES | CALLE 17 124 81 | | | BOGOTA | | | COLOMBIA | CTO INTERASEO | 2/28/2017 | N/A | 2/28/2020 |
| INTERCORP | | | | | | | | PRIMERA ADENDA CONVENIO INTERCORP | 2/6/2020 | N/A | 2/13/2025 |
| INTERJET | ATTN: GUSTAVO GARCIA | GERENTE CONTABILIDAD | AV CAPITAN CARLOS LEON SN ZONA FEDERAL | | | | | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 5/6/15 | N/A | N/A |
| INTERNATIONAL BUSINESS LIMOU | CALLE LIMITE S/N P. I LAS FRONTERAS | | | MADRID | | | SPAIN | INTERNATIONAL BUSINESS LIMOUSINES, S.A.U (C) | 10/1/2018 | N/A | N/A |
| INTERNATIONAL MEAL COMPANY | AVENIDA SERTORIO 1988 | | | PORTO ALEGRE | | | BRAZIL | ADITIVO DE CONTRATO PARA VOOS INTERNACIONAIS DE PORTO ALEGRE (F) | 12/2/2019 | N/A | 10/31/2022 |
| INTERSHIPPING SRL | | | | | | | | INTERSHIPPING - CONTRATO AGENCIA ADUANA BOLIVIA (C) | 9/1/2019 | N/A | 9/1/2021 |
| INVER HOTEL S.A.. | AV.CRISTO REDENTOR 7MO ANILLO N 28, | | | SANTA CRUZ | | | BOLIVIA | ACUERDO DE SERVICIO PARA ALOJAMIENTO EN HOTEL - INVERHOTEL S.A. APART HOTEL (C) | 4/1/2019 | N/A | 12/31/2020 |
| INVER. MARITIMAS UNIVERSALE | CAL PIEDRA LIZA MZA M LOTE B ZAGR F | | | CALLAO | | | PERU | ARRIENDO DE ALMACEN - INVERSIONES MARITIMAS UNIVERSALES DEPOSITOS S.A (C) | 10/1/2014 | N/A | 9/30/2021 |
| INVERSIONES HOCENTAZ S A S | AV ABRAHAM LINCOLN | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | ALOJAMIENTO EN HOTEL - INVERSIONES HOCENTAZ S.A.S (C) | 5/15/2017 | N/A | 5/30/2020 |
| INVERSIONES KAROSA EIRL | LOS DIAMANTES | | | TRUJILLO | | | PERU | SEGUNDA ADENDA - INVERSIONES KAROSA EIRL | 12/31/2019 | N/A | 12/31/2020 |
| INVERSIONES TULIP E I R L | AV AREQUIPA NRO 5000. | | | MIRAFLORES | | | PERU | INVERSIONES TULIP E.I.R.L. - LAN PERU S.A. (C) | 2/27/2018 | N/A | 2/27/2020 |
| INVERSIONES Y SERVICIOS DE | AV. SAN MARTIN 401 202 | | | LIMA | | | PERU | SERVICIO DE PUBLICIDAD - LOS ANDES (C) | 4/29/2010 | N/A | 4/29/2020 |
| INVERSIONES Y SERVICIOS DE | AV. SAN MARTIN 401 202 | | | LIMA | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS DE PUBLICIDAD - INVERSIONES Y SERVICIOS DE LOS ANDES S.R.L. (C) | 3/13/2012 | N/A | 3/13/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN PERU S.A. | AV. ELMER FAUCETT 3462 CALLAO | | | CALLAO | | | PERU | SERVICIO DE ALMACENAMIENTO Y ADMINISTRACION DE ARCHIVOS - IRON MOUNTAIN PERU S.A (C) | 3/1/2005 | N/A | 3/1/2020 |
| ITALCAFE SAC | CARLOS MELLET VARGAS | | | LIMA | | | PERU | ITALCAFE S.A.C - CONTRATO | 3/11/2020 | N/A | 3/11/2021 |
| J & V RESGUARDO S.A.C. | AVGUILLERMO PRESCOTT NRO 308 | | | SAN ISIDRO | | | PERU | CONTRATO DE LOCACION DE SEGURIDAD - J AND V RESGUARDO S.A.C. (C) | 11/2/2018 | N/A | 11/1/2020 |
| J & V RESGUARDO S.A.C. | AVGUILLERMO PRESCOTT NRO 308 | | | SAN ISIDRO | | | PERU | CONTRATO SEGURIDAD PERU LIDERMAN (C) | 2/1/2019 | N/A | 1/31/2022 |
| J & V RESGUARDO S.A.C. | AVGUILLERMO PRESCOTT NRO 308 | | | SAN ISIDRO | | | PERU | PRIMER ADDENDUM (C) | 2/1/2019 | N/A | 1/31/2022 |
| JAIME GONGORA ESGUERRA.. | CARRERA 8 N 15 49 PISO 5 | | | BOGOTA | | | COLOMBIA | SERVICIO DE REPRESENTANTE LEGAL- JAIME GONGORA ESGUERRA (C) | 7/1/2012 | N/A | 6/30/2020 |
| JAPAN AIRLINES | 2-4-11 HIGASHISHINAGAWA SHINAGAWAKU | | | TOKYO | | | JAPAN | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 9/15/11 | N/A | N/A |
| JAPAN TRANSOCEAN AIR | 3-24 YAMASHITA-CHO, NAHA-SHI | | | OKINAWA | | 900 0027 | JAPAN | MITA AGREEMENTS | N/A | N/A | N/A |
| JDM TECNOLOGIA Y SOLUCIONES | AV. PAZ SOLDAN NRO. 170 INT. 205 | | | SAN ISIDRO | | | PERU | JDM TECNOLOGIA Y SOLUCIONES GLOBALES (C) | 9/28/2016 | N/A | 9/28/2020 |
| JDM TECNOLOGIA Y SOLUCIONES | AV. PAZ SOLDAN NRO. 170 INT. 205 | | | SAN ISIDRO | | | PERU | JDM - CONTRATO LATAM | 9/27/2019 | N/A | 12/31/2024 |
| JETBLUE AIRWAYS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2701 QUEENS PLAZA NORTH | | LONG ISLAND CITY | NY | 11101 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| JFK INTERNATIONAL AIR TERMINAL LLC | TERMINAL 4 ROOM 161022 JOHN F KENNEDY | | | JAMAICA | NY | 11430 | | AIRPORT AGREEMENTS - T4 IN JFK AIRPORT | N/A | N/A | N/A |
| JORGE ANTONIO ROMERO ANAYA | | | | | | | | SERVICIO DE TRANSPORTE - JORGE ANTONIO ROMERO ANAYA (C) | 8/1/2014 | N/A | 8/1/2020 |
| JORGE ANTONIO ROMERO ANAYA | | | | | | | | SERVICIO DE TRANSPORTES - JORGE ANTONIO ROMERO ARAYA (C) | 8/1/2014 | N/A | 8/1/2020 |
| JORGE ANTONIO ROMERO ANAYA | | | | | | | | SERVICIO DE TRANSPORTES - JORGE ANTONIO ROMERO ARAYA (C) | 8/1/2014 | N/A | 8/1/2020 |
| JULIO LOPEZ PALACIOS | CERRO AZUL 551 | | | LIMA | | | PERU | SERVICIO DE ASESORIA - JULIO CESAR LOPEZ PALACIOS (C) | 3/1/2016 | N/A | 9/1/2019 |
| JUNTA DE PROPIETARIOS CCCI | CAL. MONTERREY NRO. 170 DPTO. 3PIS | | | SANTIAGO DE SURCO | | | PERU | ARRIENDO ESPACIO PUBLICITARIO - JUNTA PROPIETARIOS (C) | 10/1/2014 | N/A | 10/1/2020 |
| JVA DL-LA COLOMBIA | | | | | | | | JVA DL-LA COLOMBIA (C) | 5/7/2020 | N/A | N/A |
| JVA DL-LA PERU | | | | | | | | JVA DL-LA PERU (C) | 5/7/2020 | N/A | N/A |
| KE | | | | | | | | CW2234732- AMENDMENT CONTRATO CODESHARE LP-KE (C) | 10/1/2018 | N/A | 9/30/2025 |
| KLM ROYAL DUTCH AIRLINES | FOKKERWEG 300 | | | OUDE MEER | | | THE NETHERLANDS | MANTTO LATAM PERU KLM AT BCN | 8/1/2019 | N/A | 7/31/2020 |
| KOREAN AIR | 260 HANEUL GIL GANGSEO GU | | | SEOUL | | 157-712 | KOREA | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 9/10/05 | N/A | N/A |
| KOREAN AIR | 260 HANEUL GIL GANGSEO GU | | | SEOUL | | 157-712 | KOREA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| KOREAN AIR LINES COMPANY LI | ATTN: PRESIDENT OR GENERAL COUNSEL | 413 SEOSUMUNDONG CHUNG KU SEOUL | | SEOUL | | | SOUTH KOREA | KE - LP Â ACUERDO DE CODIGO COMPARTIDO 25MAR2014 | 3/25/2014 | N/A | 3/24/2020 |
| KOSSODO SAC | JR. CHOTA 1161 LIMA | | | LIMA | | | PERU | CONTRATO KOSSODO | 8/1/2018 | N/A | 8/1/2020 |
| KOSSODO SAC | JR. CHOTA 1161 LIMA | | | LIMA | | | PERU | SEGUNDA ADENDA AL CONTRATO DE PRESTACION DE SERVICIOS- KOSSODO (C) | 9/1/2018 | N/A | 9/1/2020 |
| KPMG | AVENIDA BOUCHARD 710 PISO 1 | | | CAPITAL FEDERAL | | | ARGENTINA | LEGAL - KPMG JAMAICA BP 4355976 | 8/13/2019 | N/A | 12/31/2020 |
| KPMG ASESORES SCRL | AV. JAVIER PRADO OESTE NRO. 203 | | | SAN ISIDRO | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES (C) | 1/30/2019 | N/A | N/A |
| KPMG ASESORIA FISCAL, S.A. | BULEVAR MULTIPLAZA | EDIFICIO PISO 5 | | SAN JOSE | | | COSTA RICA | ASESORIA FISCAL KPMG COSTA RICA (LEGAL) | 11/7/2017 | N/A | 3/31/2022 |
| LAN ARGENTINA S.A. | AEROPUERTO MINISTRO PISTARINI SN SN | | | BUENOS AIRES | | | ARGENTINA | CONTRATO NORMALIZADO ASISTENCIA EN TIERRA - LAN ARGENTINA (C) | 1/1/2009 | N/A | 1/1/2021 |
| LAN CARGO REPAIR STATION, L | 6450 NW 22ND ST | | | MIAMI | FL | 33122-2235 | | AMENDMENT TO LCRS MAINTENANCE SERVICE AGREEMENTS (LEGAL) | 4/1/2018 | N/A | 4/1/2021 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAN CARGO S.A. | AV DE LAS AMERICAS Y AV ISIDRO S/N | | | GUAYAQUIL | | | ECUADOR | AIRCRAFT MAINTENANCE SERVICE AGREEMENT - LAN CARGO S.A. (C) | 6/29/2007 | N/A | N/A |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | OTROSA- NO. 4 CTO PRESTACION SERVICIOS LASA - COBRO EN GATE (C) | 3/4/2019 | N/A | 3/4/2020 |
| LATAM AIRLINES ECUADOR S.A. | CONECTOR ALPACHACA S/N | EDIFICIO QUITO AIRPORT CENTER | | QUITO | | | ECUADOR | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 35696 | | N/A | |
| LATAM AIRLINES ECUADOR S.A. | CONECTOR ALPACHACA S/N | EDIFICIO QUITO AIRPORT CENTER | | QUITO | | | ECUADOR | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 40798 | | N/A | |
| LATAM AIRLINES ECUADOR S.A. | CONECTOR ALPACHACA S/N | EDIFICIO QUITO AIRPORT CENTER | | QUITO | | | ECUADOR | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35698 | | N/A | |
| LATAM AIRLINES ECUADOR S.A. | CONECTOR ALPACHACA S/N | EDIFICIO QUITO AIRPORT CENTER | | QUITO | | | ECUADOR | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36711 | | N/A | |
| LATAM AIRLINES ECUADOR S.A. | CONECTOR ALPACHACA S/N | EDIFICIO QUITO AIRPORT CENTER | | QUITO | | | ECUADOR | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3772 | | N/A | |
| LATAM AIRLINES ECUADOR S.A. | CONECTOR ALPACHACA S/N | EDIFICIO QUITO AIRPORT CENTER | | QUITO | | | ECUADOR | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 35318 | | N/A | |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | LATAM LAN PERU ADENDA 10 CONTRATO DE ASISTENCIA EN TIERRA (C) | 11/1/2018 | N/A | 11/1/2019 |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | CONTRATO MANTO LATAM AIRLINES Y LATAM GROUP (C) | 8/1/2019 | N/A | 9/1/2020 |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | MODIFICACION A CONTRATO GRH CARGA POA JJ-LP | 10/15/2019 | N/A | 10/15/2020 |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 35696 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 40798 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2585 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 26329 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2894 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3280 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 34626 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35230 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35231 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35317 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35318 | | N/A | |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35321 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35322 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3535 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35696 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35697 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36710 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36712 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3772 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3779 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37800 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37801 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37802 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38459 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38461 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38467 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38468 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38474 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38478 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38479 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38482 | | N/A | |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38764 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38771 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40590 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40591 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40798 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4383 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4400 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4439 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4476 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4509 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4516 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4546 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4549 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4576 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4597 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4657 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4697 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4871 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5005 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5097 | | N/A | |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5408 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5443 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5453 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5483 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5493 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5548 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5554 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5583 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5586 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5654 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5666 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5686 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5707 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5748 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5764 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5801 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5818 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5859 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5929 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5965 | | N/A | |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6135 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6183 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6286 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 7126 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 7844 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 7864 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 8166 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4921 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4943 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5263 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5316 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5324 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5364 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 35318 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 26329 | | N/A | |
| LATAM AIRLINES GROUP S.A. SUCURS | | | | | | | | ADENDA AL CONTRATO DE PRESTACION DE SERVICIOS DE TRIPULACION | 4/4/2019 | N/A | N/A |
| LATAM AIRLINES GROUP SA | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | CW2269033-CONTRATO MANTENIMIENTO LINEA LATAM ÂE" LAN PERU (C) | 10/1/2018 | N/A | N/A |
| LAZO DE ROMAÑA & GAGLIUFFI | | | | | | | | SERVICIO DE ASESORIAS JURIDICAS - LAZO DE ROMAA'A Y GAGLIUFFI ABOGADOS SCRL (C) | 4/16/2015 | N/A | N/A |
| LEON E IPARRAGUIRRE ABOGADO | CAL.MONTE ROSA NRO. 255 | | | SURCO | | | PERU | SERVICIO DE ASESORIA JURIDICA - LEON E IPARRAGUIRRE ABOGADOS SAC (C) | 11/29/2016 | N/A | N/A |
| LEXITRANS PERU SAC | 246, GERMAN SCHREIBER | | | LIMA | | | PERU | CONTRATO LEXITRANS (C) | 2/16/2018 | N/A | 2/16/2019 |
| LIMA AIRPORT PARTNERS S.R.L.. | AV.ELMER FAUCETT S/N - CALLAO | | | LIMA | | | PERU | CONTRATO ACCESO ATENCION TRAFICO PAX Y EQUIPAJE - LAP (C) | 7/3/2015 | N/A | 7/3/2020 |
| LIMA AIRPORT PARTNERS SRL | AV.ELMER FAUCETT S/N - CALLAO | | | LIMA | | | PERU | CONTRATOS LIMA AIRPORT PARTNERS (LAP) | 1/1/2019 | N/A | 12/31/2020 |
| LIMA TOURS SAC | AV. JUAN DE ARONA NRO 755 PISO 5 | | | LIMA | | | PERU | CHARTER CUZ 29DIC LIMA TOURS | 7/18/2019 | N/A | 7/18/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIMA TOURS SAC | AV. JUAN DE ARONA NRO 755 PISO 5 | | | LIMA | | | PERU | CHARTER CUZ 01NOV LIMA TOURS | 7/18/2019 | N/A | 7/18/2020 |
| LIMA TOURS SAC | AV. JUAN DE ARONA NRO 755 PISO 5 | | | LIMA | | | PERU | CHARTER CUZ 04OCT LIMA TOURS | 7/18/2019 | N/A | 7/18/2020 |
| LIMA TOURS SAC | AV. JUAN DE ARONA NRO 755 PISO 5 | | | LIMA | | | PERU | CHARTER CUZ 30SEP LIMATOURS | 7/18/2019 | N/A | 7/18/2020 |
| LIMA TOURS SAC | AV. JUAN DE ARONA NRO 755 PISO 5 | | | LIMA | | | PERU | CHARTER CTS CUZ LITO | 11/12/2019 | N/A | 11/12/2020 |
| LOS ANGELES WORLD AIRPORTS. | 380 WORLD WAY, SUITE 3212 | | | LOS ANGELES | CA | 90045 | | LEGAL - LOS ANGELES WORLD AIRPORTS LAN PERU (C) | 10/10/2012 | N/A | 6/30/2022 |
| LOS ANGELES WORLD AIRPORTS. | POST OFFICE BOX 92216 | | | LOS ANGELES | CA | 90009-2216 | | LOS ANGELES WORLD AIRPORTS LAN PERU (C) | 10/10/2012 | N/A | 6/30/2022 |
| LOS PORTALES S.A. | JR. MARISCAL LA MARA N 991 MAGDALE | | | LIMA | | | PERU | CONTRATO LOS PORTALES | 2/1/2020 | N/A | 1/31/2026 |
| LUIS ALBERTO MIYAHIRA HIGA | AV. 28 DE JULIO NRO. 1433 | | | LA VICTORIA | | | PERU | ASESORIAS ESPECIALIZADAS TEMAS AERONAUTICOS - LUIS MIYAHIRA (C) | 1/12/2016 | N/A | 1/12/2021 |
| LUIS ALBERTO QUEVEDO ESPEJE | HACIENDA DE LAS ROSAS MZ.7 LT. 12 A | | | MEXICO CITY | | | MEXICO | SERVICIOS DE REPARACION - LUIS ALBERTO QUEVEDO ESPEJEL (C) | 5/31/2017 | N/A | N/A |
| LUIS PERCOVICH ROCA | | | | | | | | ARRIENDO INMUEBLE 3 PISOS - LUIS C. PETROVICH (C) | 2/21/2011 | N/A | 2/21/2020 |
| M.G TRADING S.A.C. | AV. COSAR VALLEJO 578 LINCE. | | | LIMA | | | PERU | SERVICIO DE MANTENIMIENTO - M.G. TRADING S.R.L. (C) | 9/11/2012 | N/A | 9/10/2020 |
| M.G TRADING S.A.C. | AV. COSAR VALLEJO 578 LINCE. | | | LIMA | | | PERU | SEGUNDA ADENDA MG TRADING | 1/1/2020 | N/A | 4/30/2020 |
| MAIR RUSSELL GRANT THORNTON | MONIQUE TURNER | 3 HAUGHTON AVENUE | | KINGSTON | | | JAMAICA | LEGAL - FINANCE OUTSOURCING JAMAICA - MAIR RUSSELL GRANT THORNTON | 12/1/2019 | N/A | N/A |
| MALAYSIA AIRLINES | ATTN: AZYAN SYAHIRAH AHMAD SAZALI | EXECUTIVE | KUALA LUMPUR AIRPORT 47200 SUBANG | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| MALL PLAZA PERU AQP | | | | | | | | CONTRATO DE SUBARRENDAMIENTO MALL PLAZA PERU AQP | 7/15/2019 | N/A | 7/15/2022 |
| MANPOWER PROFESSIONAL SERVI | AV. LAS CAMELIAS NRO. 286 RES. SAN. | | | LIMA | | | PERU | SERVICIO SELECION DE PERSONAL - MANPOWER (C) | 2/1/2017 | N/A | 2/1/2021 |
| MARCO | | | | | | | | FEPER - CONVENIO MARCO | 1/1/2020 | N/A | 12/31/2020 |
| MARSH LIMITED | ATTN: GENERAL COUNSEL | 1 TOWER PLACE WEST | TOWER PLACE | LONDON | | EC3R 5BU | UNITED KINGDOM | INSURANCE AGREEMENT | 4/1/2020 | N/A | N/A |
| MASIAS EUGENIO SANCHEZ BARI | | | | | | | | CONTRATO DE ARRIENDO COMERCIAL - MASIAS EUGENIO SANCHEZ BARINOTTO (C) | 5/1/2017 | N/A | 4/30/2020 |
| MBE INTERNATIONAL SAC | | | | | | | | CONVENIO DE COLABORACION - MBE INTERNATIONAL S.A.C | 3/1/2020 | N/A | 3/1/2021 |
| MBJ AIRPORTS LTD. | | | | | | | | LEGAL - AIR CARRIER OPERATING AGREEMENT SANGSTER INTERNATIONAL AIRPORT (MJB) | 12/2/2019 | N/A | 12/2/2021 |
| MEDIRAYN S.A.C. | CAL.TOMAS RAMSEY 915 | | | MAGDALENA DEL MAR | | | PERU | MEDIRAYN - ADENDA 2 - SERV MEDICO AUDITORIA | 12/31/2018 | N/A | 12/31/2020 |
| MEDLIFE | JR. ENRIQUE LEON GARCIA NRO. 517 | | | SANTIAGO DE SURCO | | | PERU | MEDLIFE (C) | 1/2/2018 | N/A | 12/31/2021 |
| MELAN TOURS | SECTOR EL TRIUNFO MZA A LTE 1 URB S | | | TUMBES | | | PERU | CONTRATO MELANTOURS - MOVILIDAD TUMBES | 1/1/2020 | N/A | 12/31/2020 |
| MELENDEZ GUTIERREZ ANA CRIS | | | | | | | | SERVICIOS DE ARRIENDO - ANA CRISTINA MELENDEZ GUTIERREZ (C) | 9/15/2014 | N/A | 9/14/2021 |
| MELENDEZ GUTIERREZ ANA CRIS | | | | | | | | CONTRATO DE ARRENDAMIENTO DE LOCAL COMERCIAL (C) | 9/15/2018 | N/A | 9/13/2020 |
| MENZIES AVIATION SANTO DOMI | LAS AMERICAS INT'L AIRPORT. | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | SERVICIOS GROUND HANDLING-MENZIES (C) | 8/1/2015 | N/A | 8/1/2020 |
| MERCER HUMAN RESOURCE CONSU | | | | | | | | STATEMENT OF WORK MERCER MARSH - LATAM PERU (C) | 10/31/2019 | N/A | 12/31/2022 |
| METROPOLITAN W. AIRPORTS AU | 1 AVIATION CIR | | | WASHINGTON | DC | 20001-6000 | | AIRPORT USE AGREEMENT - METROPOLITAN WASHINGTON (C) | 1/1/2015 | N/A | 12/31/2024 |
| MIGUEL ANGEL PALMA GONZALEZ | AV. LOS INSURGENTES NRO. 445 URB. L | | | CALLAO | | | PERU | CONTRATO LOCACION DE SERVICIOS - MIGUEL PALMA (C) | 11/19/2011 | N/A | 11/19/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILKA ROBALINO ROCHA | AV. SAN MARTIN/TARAPACA NRO. 807 | | | PUCALLPA | | | PERU | MILKA ROBALINO - QUINTA ADENDA | 4/1/2019 | N/A | 4/1/2021 |
| MJB | | | | | | | | LEGAL - AIRPORT INCENTIVE PACKAGE MJB | 12/2/2019 | N/A | 12/2/2021 |
| MONTEZUMA Y PORTO S.A.C | AV. PRIMAVERA NRO. 517 | | | LIMA | | | PERU | CONTRATO DE SERV. PROFESIONALES - MONTEZUMA (C) | 9/3/2018 | N/A | 12/31/2020 |
| MOVIL BUS S.A.C | AV. MATERIALES NRO. 2215 | | | LIMA | | | PERU | MOVIL BUS - LICITACION (C) | 9/2/2019 | N/A | 9/2/2021 |
| MULTIMERCADOS ZONALES S.A | | | | | | | | CONTRATO DE ARRIENDO INMUEBLE - MULTIMERCADOS ZONALES S.A. (MINKA) (C) | 4/23/2013 | N/A | 4/23/2020 |
| NASSAR ABOGADOS S.A | SAN FRANCISCO DE GOICOECHEA | | | SAN JOSE | | | COSTA RICA | SERVICIOS ABOGADOS - NASSAR ABOGADOS (C) | 12/21/2017 | N/A | 12/21/2020 |
| NATACHA TERESA MESA TEJEDA. | HABANA | | | HABANA | | | PERU | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - NATACHA MESA TEJADA (C) | 12/11/2014 | N/A | N/A |
| NATACHA TERESA MESA TEJEDA. | HABANA | | | HABANA | | | PERU | ASESORIA GESTION Y CONSULTORIA LEGAL INTEGRAL - NATACHA MESA TEJEDA (C) | 12/11/2014 | N/A | N/A |
| NATACHA TERESA MESA TEJEDA. | HABANA | | | HABANA | | | PERU | SERVICIO DE ASESORIA GESTION Y CONSULTORIA - NATACHA MESA TEJADA (C) | 12/11/2014 | N/A | N/A |
| NATALIA COMPANIA COMERCIAL | | | | | | | | CONTRATO DE SERVICIO DE SUMINISTRO - NATALIA COMPANIA COMERCIAL S.A.C. (C) | 3/1/2010 | N/A | 2/28/2020 |
| NELLY HAYDEE BAMBAREN DE PE | LUIS PERCOVICH | AV. AREQUIPA 4005 - MIRAFLORES | | LIMA | | | PERU | SEGUNDA ADENDA ARRENDAMIENTO CECAP | 3/15/2017 | N/A | 12/30/2020 |
| NELLY HAYDEE BAMBAREN DE PERCOVICH | CAL.LOS EUCALIPTOS NRO. 355 | | | SAN ISIDRO | | | PERU | SEGUNDA ADENDA CECAP OK | 3/15/2017 | N/A | 12/30/2020 |
| NEWREST PERU SAC | CALLE MARIA PARADO DE BELLIDO 150 | | | LIMA | | | PERU | CONTRATO CATERING CREW DOMÉSTICO PERU | 11/6/2019 | N/A | 10/31/2022 |
| NOBILE GESTAO EMPREENDIMENT | RUA RUI BARBOSA 394 | | | FOZ DO IGUACU | | | BRAZIL | CONTRATO WYNDHAM GOLDEN FOZ SUITES IGU LP | 7/1/2019 | N/A | 6/30/2022 |
| OPEN PLAZA S.A. | AV. PASEO DE LA REPUBLICA NRO. 3220 | | | SAN ISIDRO | | | PERU | CONTRATO MARCO DE ARRENDAMIENTO | 5/16/2019 | N/A | 5/15/2021 |
| OPTIMIZA CONSTRUCCION Y SER | CALLE FRANCISCO DE CUELLAR 454 | | | LIMA | | | PERU | ADENDA OPTIMIZA (C) | 1/1/2018 | N/A | 12/31/2020 |
| ORBITAL SERV AUX TRANSP AEREO | AV HELIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | SERVICOS TRANSPORTE AUXILIAR - ORBITAL TRANSPORTE AEREO (C) | 1/1/2007 | N/A | 1/1/2021 |
| ORBITAL SERV AUX TRANSP AEREO | AV HELIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | SERVIAÑOS DE PROTECAO - ORBITAL SERVIAÑOS AUXILIARES DE TRANSPORTE AEREO (C) | 1/1/2007 | N/A | 1/1/2021 |
| OVERSEAS RESORTS LIMITED | 3RD FLOOR | KILMORE HOUSE | | DUBLIN | | | IRELAND | CONTRATO HOTEL OCEAN BLUE AND SAND PUJ LP (C) | 7/1/2019 | N/A | 5/31/2022 |
| P2 ADM EM COMPLEXOS IMOBILI | AV ASSIS CHATEAUBRIAND 2212 | | | SAO PAULO | | | BRAZIL | CONTRATO HOLIDAY INN LP GRU (C) | 1/1/2018 | N/A | 12/31/2020 |
| PACIFICO S.A. | ATTN: GENERAL COUNSEL | AV. JUAN DE ARONA 830 | SAN ISIDRO FLOOR 5 | LIMA | | 27 | PERU | INSURANCE AGREEMENT | 6/1/2015 | IN EFFECT UNTIL TERMINATED | UNDETERMINED |
| PACIFICO S.A. | ATTN: GENERAL COUNSEL | AV. JUAN DE ARONA 830 | SAN ISIDRO | LIMA | | 27 | PERU | INSURANCE AGREEMENT | 6/1/2015 | TERM NOT STATED | UNDETERMINED |
| PACIFICO SEGUROS | ATTN: GENERAL COUNSEL | AV. JUAN DE ARONA 830 | SAN ISIDRO FLOOR 5 | LIMA | | 27 | PERU | INSURANCE AGREEMENT | 5/5/2017 | 5 DAYS | 5/31/2020 |
| PHILIPPI, PRIETOCARRIZOSA, | AV. SANTA CRUZ NRO. 888 | | | LIMA | | | PERU | SERVICIO ASESORIAS JURIDICAS - ESTUDIO FERRERO ABOGADOS (C) | 9/22/2015 | N/A | N/A |
| PONTIFICIA UNIVERSIDAD CATOL | AV. UNIVERSITARIA CDRA 18 S/N | | | LIMA | | | PERU | PROMOCION Y DIFUSION CURSOS PARA TRABAJADORES - PUC (C) | 6/2/2014 | N/A | 6/2/2020 |
| PONTIFICIA UNIVERSIDAD CATOLICA DEL PERU | AV. UNIVERSITARIA CDRA 18 S/N | | | LIMA | | | PERU | CONVENIO DE COLABORACION - CENTRUM PUCP | 3/4/2020 | N/A | 2/3/2022 |
| POSITIVO SERVICIOS GRAFICOS | | | | | | | | CONTRATO DE LOCACION DE SERVICIOS PROFESIONALES PUBLICITARIOS - POSITIVO SERVICIOS GRAFICOS SAC. (C) | 1/2/2012 | N/A | 12/31/2020 |
| PRAXAIR PERU SRL | AV. VENEZUELA 2597 PROV | | | LIMA | | | PERU | ADENDA PRAXAIR (C) | 3/1/2018 | N/A | 3/1/2021 |
| PRECISAO MAXI TRANSP. TERRE | RUA TOBIAS BARRETO 747 | | | SAO PAULO | | | BRAZIL | PRECISAEO TRANSPORTES (F) | 9/1/2019 | N/A | 9/1/2022 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIUM BURGER | | | | | | | | PREMIUM BURGER - CONVENIO | 9/9/2019 | N/A | 8/8/2021 |
| PREVENTIVE MEDICAL CENTER ERGONOMIC | AV. DE LA CULTURA NRO. 1522 CUSCO | | | CUSCO | | | PERU | PREVENTIVE MEDICAL CENTER ERGONOMIC E.I.R.L - TERCERA ADENDA | 11/3/2018 | N/A | 10/31/2020 |
| PRICE WATERHOUSE & CO | CARRERA 7 156 80 P17 | | | BOGOTA | | | COLOMBIA | (ATC) PWC CECC 2019 LPAR | 2/10/2020 | N/A | 7/31/2020 |
| PRIORI & CARRILLO ABOGADOS | AV. SAN LUIS NRO. 2287 DPTO. 301. | | | SAN BORJA | | | PERU | ASESORIA JURIDICA - PRIORI Y CARRILLO ABOGADOS (C) | 4/16/2015 | N/A | N/A |
| PROFESSIONAL AVIATION MARKET | 7270 NW 12TH ST STE 680 | | | MIAMI | FL | 33126-1931 | | CLIENTE SERVICE AGREEMENT - PROFESSIONAL AVIATION MARKETING INC (C) | 12/7/2009 | N/A | N/A |
| PROMEDIC S.A.C.. | CALLE BLONDELL 425-CERCADO | | | TACNA | | | PERU | PROMEDIC - SEGUNDA ADENDA | 6/24/2018 | N/A | 10/31/2020 |
| PROMOTICK S.A.C. | CAL. SANTA ISABEL NRO. 194 | | | MIRAFLORES (LIMA) | | | PERU | PROMOTICK PERU | 1/1/2019 | N/A | 12/31/2020 |
| PROSPECT INTL AIRPORT SVCS. | | | | | | | | SERVICIO SILLA RUEDAS - PROSPECT INTERNATIONAL AIRPORT SERVICES INC (C) | 1/1/2017 | N/A | N/A |
| PWC CONTADORES Y AUDITORES | CARRERA 7 156 80 P17 | | | BOGOTA | | | COLOMBIA | CTO REVISORAA FISCAL PWC - LPCO (C) | 6/1/2019 | N/A | 6/1/2020 |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | MITA AGREEMENTS | N/A | N/A | N/A |
| QUANTUM AVIATION SOLUTIONS | ROSSFELDER STRABE 65. 65 | | | CRAILSHEIM | | | GERMANY | SERVICIO SISTEMA TEGNOLOGICO PARA EQUIPAJE - QUANTUM (C) | 11/26/2011 | N/A | 11/26/2020 |
| QUIMBAYA | | | | | | | | CHARTER QUIMBAYA CUZPIO | 1/6/2020 | N/A | 1/6/2021 |
| RANDOLFO SANCHEZ SANCHEZ | CAL. JOSE OLAYA MZA. B LOTE. 15 UC | | | PUCALLPA | | | PERU | QUINTA ADENDA - RANDOLFO SANCHEZ SANCHEZ | 6/1/2019 | N/A | 12/31/2020 |
| RANSA COMERCIAL S.A. | | | | | | | | CONTRATO DE ALMACENAMIENTO Y DISTRIBUCION - RANSA COMERCIAL S.A (C) | 3/1/2013 | N/A | 2/28/2020 |
| RANSA COMERCIAL S.A. | | | | | | | | RANSA - CONTRATO | 12/1/2019 | N/A | 11/30/2022 |
| REAL PLAZA S.R.L. | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | ARRENDAMIENTO ESPACIO COMERCIAL - REAL PLAZA S.R.L. (C) | 12/9/2018 | N/A | 12/8/2019 |
| REAL PLAZA S.R.L. | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | CONTRATO REAL PLAZA AREQUIPA | 2/1/2019 | N/A | 1/31/2021 |
| REAL PLAZA S.R.L. | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | CONTRATO REAL PLAZA CENTRO CIVICO | 2/1/2019 | N/A | 1/31/2021 |
| REAL PLAZA S.R.L. | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | ARRENDAMIENTO - REAL PLAZA JULIACA | 3/31/2019 | N/A | 6/30/2020 |
| REAL PLAZA S.R.L. | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | REAL PLAZA JULIACA - CONTRATO ARRENDAMIENTO (C) | 7/1/2019 | N/A | 6/30/2020 |
| REAL PLAZA SRL | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | REAL PLAZA - SEDE CUSCO | 1/31/2020 | N/A | 1/31/2022 |
| REAL PLAZA SRL | AV PUNTA DEL ESTE 2403 | | | JESUS MARIA | | | PERU | CONTRATO DE ARRENDAMIENTO - PURUCHUCO | 2/24/2020 | N/A | 2/28/2022 |
| RENTAEQUIPOS LEASING PERU S | | | | | | | | CONTRATO ESPECAFICO DE RENTING NÂ° 1763 - ARRENDAMIENTO OPERATIVO SIB SAC (C) | 11/13/2015 | N/A | N/A |
| REPRESENTACIONES H DE C S.A | PUEBLA NO.220 COL. ROMA | | | MEXICO CITY | | | MEXICO | CONTRATO DE PRESTACION DE SERVICIOS HDC (C) | 6/15/2019 | N/A | 11/1/2020 |
| REX ARGENTINA S.A. | 1800 ESMERALDA | | | CABA | | | ARGENTINA | (ATC) SERVICIOS LIMPIEZA, MALETEROS Y ASISTENCIA COR ATO | 10/1/2019 | N/A | 9/30/2020 |
| RICO DEL PERU SAC | AV. JAVIER PRADO ESTE NRO. 6230 LIM | | | LA MOLINA | | | PERU | RICOH DEL PERU S.A.C - PRIMERA ADENDA | 5/12/2017 | N/A | 5/12/2021 |
| RICOH DEL PERU S.A.C. | AV. JAVIER PRADO ESTE NRO. 6230 LIM | | | LA MOLINA | | | PERU | CONTRATO DE ARRENDAMIENTO DE EQUIPOS MULTIFUNCIONALES - RICOH DEL PERU S.A.C. (C) | 5/12/2017 | N/A | 5/12/2021 |
| RIOBARRA EMPREENDIMEN IMOBI | AVENIDA EVANDRO LINS E SILVA 00600 | | | RIO DE JANEIRO | | | BRAZIL | CONTRACT RADISSON RIO DE JANEIRO BARRA GIG LP (C) | 11/1/2017 | N/A | 10/31/2020 |
| ROALED SOCIEDAD ANONIMA CER | CAL.MAYTA CAPAC NRO. 159 P.J. BO | | | TACNA | | | PERU | CUARTA ADENDA AL CONTRATO DE PRESTACION DE SERVICIOS | 10/27/2018 | N/A | 10/27/2020 |
| ROLLS-ROYCE PLC | | | | | | | | MAINTENANCE AGREEMENT | 7/19/2010 | UNDETERMINED | UNDETERMINED |
| RUI-GAO, INC | 1910 LOMBARDY RD | | | SAN MARINO | CA | 91108 | | CONTRATO HOTEL FOUR POINTS LAX LP (C) | 11/1/2018 | N/A | 10/31/2021 |
| SALUD OCUPACIONAL NORTE S.A.C. | AV. TUPAC AMARU NRO. 927 URB. PRIMA | | | TRUJILLO | | | PERU | SALUD OCUPACIONAL DEL NORTE S.A.C - SEGUNDA ADENDA | 5/15/2018 | N/A | 10/31/2020 |
| SAN FRANCISCO AIRPORT COMMI | P.O. BOX 8097 | | | SAN FRANCISCO | CA | 94128-8097 | | USE PERMIT - SAN FRANCISCO INTERNACIONAL AIRPORT (C) | 6/1/2011 | N/A | N/A |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO TERMINAL EQUIPMENT COMPANY LLC | | | | | | | | MEMBER AGREEMENT - SAN FRANCISCO TERMINAL EQUIPMENT COMPANY LLC (C) | 12/13/2007 | N/A | N/A |
| SAN MARTIN CONTRATISTA GENERALES SA | | | | | | | | CONTRATO SAN MARTIN CONTRATISTAS | 2/3/2020 | N/A | 2/3/2023 |
| SANNA | | | | | | | | INSURANCE AGREEMENT | 5/1/2020 | TERM NOT STATED | UNDETERMINED |
| SB HOTELS SPAIN SL | RONDA CAN RABADA 22 - 24 | | | BARCELONA | | | SPAIN | SERVICE AGREEMENT FOR HOTEL ACCOMMODATIONS - SB HOTELS SPAIN S.L (C) | 5/1/2019 | N/A | 4/30/2021 |
| SBP SAC | | | | | | | | CONVENIO SBP | 2/13/2020 | N/A | 2/19/2026 |
| SCIS AIR SECURITY CORPORATI | 1521 N COOPER ST STE 300 | | | ARLINGTON | TX | 76011-5537 | | SERVICES AGREEMENT - SCIS AIR SECURITY CORPORATION (C) | 12/17/2009 | N/A | N/A |
| SEBASTIAN NICOLAS GIAIMO RO | JR. PASCUAL SACO OLIVERO NRO. 0339. | | | LIMA | | | PERU | SERVICIO ARRENDAMIENTO - SEBASTIAN GIAIMO ROSA (C) | 1/9/2016 | N/A | 1/8/2021 |
| SEBASTIAN NICOLAS GIAIMO RO | JR. PASCUAL SACO OLIVERO NRO. 0339. | | | LIMA | | | PERU | CONTRATO COLD IMPORT (GIAIMO) | 10/15/2018 | N/A | 10/14/2021 |
| SEBASTIAN NICOLAS GIAIMO ROSA | JR. PASCUAL SACO OLIVERO NRO. 0339. | | | LIMA | | | PERU | CONTRATO COLD IMPORT (GIAIMO) OK | 10/15/2018 | N/A | 10/14/2021 |
| SEBASTIAN NICOLAS GIAIMO ROSA | JR. PASCUAL SACO OLIVERO NRO. 0339. | | | LIMA | | | PERU | CONTRATO COLD IMPORT GIAIMO | 10/15/2018 | N/A | 10/14/2021 |
| SEBASTIAN ZUNINI | LIMA. | | | LIMA | | | PERU | SEBASTIAN ZUZUNI - CONTRATO | 11/15/2018 | N/A | 11/14/2022 |
| SECURITAS COLOMBIA | CALLE 26 NO 92-32 | | | BOGOTA | | | COLOMBIA | CARTA DE INTENCION - CTO SEGURIDAD - SECURITAS LIM-CLO | 1/2/2019 | N/A | 1/2/2020 |
| SECURITAS S.A.C | 757 JAVIER PRADO OESTE. | | | LIMA | | | PERU | SERVICIO INSPECCION EQUIPAJE FACTURADO - SECURITAS S.A.C (C) | 10/1/2016 | N/A | 9/30/2021 |
| SERVICIO DE LOGISTICA EXPRE | CAL. EL ROSAL MZA. A LOTE. 23 URB. | | | SURQUILLO | | | PERU | PRIMERA ADENDA AL CONTRATO DE PRESTACION DE SERVICIO - SLE (C) | 1/1/2018 | N/A | 12/31/2020 |
| SERVICIOS INTERNACIONALES ZET | CENTRO AEROCOMERCIAL S/N CALLAO, FR | | | LIMA | | | PERU | CONTRATO DE LOCACION DE SERVICIOS- SERVICIOS INTERNACIONALES ZETA S.A. (C) | 2/28/2013 | N/A | 2/28/2020 |
| SHERATON | | | | | | | | ACUERDO SERVICIO ALOJAMIENTO MONTEVIDEO - SHERATON (C) | 1/1/2016 | N/A | 1/1/2019 |
| SIMEDIC DIAGNOSTICA SAC | AV. GRAU NRO. 750 URB. GRAU. | | | PIURA | | | PERU | SIMEDIC DIAGNOSTICA S.A.C. - SEGUNDA ADENDA OK | 10/15/2018 | N/A | 10/31/2020 |
| SIMEDIC DIAGNOSTICA SAC | AV. GRAU NRO. 750 URB. GRAU. | | | PIURA | | | PERU | ADENDA POR RENOVACION DE CONTRATO - SIMEDIC (C) | 10/17/2018 | N/A | 10/16/2020 |
| SIMEDIC DIAGNOSTICA SAC | AV. GRAU NRO. 750 URB. GRAU. | | | PIURA | | | PERU | SIMEDIC DIAGNOSTICA S.A.C. - SEGUNDA ADENDA | 10/17/2018 | N/A | 10/31/2020 |
| SINGAPORE AIRLINES | AIRLINE HOUSE 25 AIRLINE RD | | | SINGAPORE | | 819829 | SINGAPORE | MITA AGREEMENTS | N/A | N/A | N/A |
| SITA SUCURSAL CALLAO | | | | | | | | SERVICIOS DE RED - SOCIETE INTERNATIONALE DE TELECOMUNICATIONS AERONAUTIQUES - SUCURSAL CALLAO (C) | 8/1/2010 | N/A | 8/1/2020 |
| SKORPIOS CARGO Y HANDLING S | AEROPUERTO INTERNACIONAL EL ALTO N- | | | LA PAZ | | | BOLIVIA | CONTRATO SERVICIO DE RAMPA-SKORPIOS (C) | 9/1/2011 | N/A | N/A |
| SKYHOP GLOBAL LLC | | | | | | | | TRANSPORTATION - SKYHOP GLOBAL LLC. (C) | 8/1/2016 | N/A | N/A |
| SOCIEDAD CIVITANO LA NACIONAL | AV. MARISCAL LA MAR NRO. 1120. | | | MIRAFLORES | | | PERU | SOCIEDAD CIVITANO LA NACIONAL - CONVENIO | 9/9/2019 | N/A | 9/8/2021 |
| SOCIEDAD CIVITANO LANACIONA | AV. MARISCAL LA MAR NRO. 1120. | | | MIRAFLORES | | | PERU | CIVITANO - CONTRATO | 10/15/2019 | N/A | 10/14/2021 |
| SOCIEDAD HOTELERA DEL SUR S | CAL. PANCHO FIERRO NRO. 190 URB. SA | | | SAN ISIDRO | | | PERU | SERVICIO DE ALOJAMIENTO - SOCIEDAD HOTELERA DEL SUR S.A (C) | 3/1/2017 | N/A | 2/28/2020 |
| SOCIEDAD OPERADORA DE AEROP | CARRERA 65A N 13 - 157. | | | MEDELLIN | | | COLOMBIA | CTO BODEGA EQUIPAJE REZAGADO MDE (C) | 8/30/2019 | N/A | 8/30/2020 |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY #6542 | | | MIRAMAR | FL | 33025 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| STUART TRANSPORT ADVENTURE | PJ. LOS BRILLANTES URB. KENNEDY A M | | | CUZCO | | | PERU | PRIMERA ADENDA - STUART TRANSPORT ADVENTURE | 12/1/2016 | N/A | 12/31/2020 |
| SUIZA LAB | ATAHUALPA 308 MIRAFLORES | | | LIMA | | | PERU | PRIMERA ADENDA SUIZA LAB | 7/11/2018 | N/A | 12/1/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUIZA LAB SAC | ATAHUALPA 308 MIRAFLORES | | | LIMA | | | PERU | SEGUNDA ADENDA - SUIZA LAB | 12/1/2017 | N/A | 12/1/2020 |
| SUIZA LAB SAC | ATAHUALPA 308 MIRAFLORES | | | LIMA | | | PERU | CONTRATO SUIZA LAB (C) | 12/1/2017 | N/A | 12/1/2020 |
| SUPERINTENDENCIA NAC. DE ADM. | AV. PASEO DE LA REPUBLICA 899 LA VI | | | LIMA | | | PERU | SERVICIOS DE PUBLICIDAD - SUNARP (C) | 12/12/2007 | N/A | N/A |
| SUPERINTENDENCIA DE BANCA, SEGUROS Y ADMINISTRADORAS PRIVADAS DE FONDOS DE PENSIONES | | | | | | | | CONVENIO CORPORATIVO - SBS | 12/24/2019 | N/A | 2/29/2024 |
| SUPERMERCADOS PERUANOS S.A. | MORELLI 181 SAN BORJA | | | LIMA | | | PERU | CONTRATO DE ARRIENDO DE ESPACIO COMERCIAL - SUPERMERCADOS PERUANOS S.A. (C) | 4/21/2018 | N/A | 4/20/2020 |
| SUPERMERCADOS PERUANOS S.A. | MORELLI 181 SAN BORJA | | | LIMA | | | PERU | CONTRATO DE ARRIENDO DE ESPACIO COMERCIAL - SUPERMERCADOS PERUANOS S.A. (C) | 12/2/2018 | N/A | 12/1/2020 |
| SWISS INTERNATIONAL AIR LINES | ATTN: CEDRIC BUTTERLIN | ADVANCED EXPERT INTERLINE ACCOUNTING | P.O. BOX CH- 4002 | LAS CONDES | | | CHILE | MITA AGREEMENTS | N/A | N/A | N/A |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | IATA STANDARD GROUND HANDLING AGREEMENT- SWISSPORT USA INC. (C) | 5/1/2010 | N/A | N/A |
| SYLVIA CAROLA RODENAS TELLO | JR. LEONCIO PRADO NRO. 219 | | | TARAPOTO | | | PERU | ARRIENDO INMUEBLE EN TARAPOTO - SYLVIA RODENAS (C) | 8/1/2014 | N/A | 8/1/2020 |
| SYLVIA CAROLA RODENAS TELLO | JR. LEONCIO PRADO NRO. 219 | | | TARAPOTO | | | PERU | ARRIENDO DE INMUEBLE - SYLVIA CAROLA RODENAS TELLO (C) | 8/1/2014 | N/A | 7/31/2020 |
| SYLVIA CAROLA RODENAS TELLO | JR. LEONCIO PRADO NRO. 219 | | | TARAPOTO | | | PERU | ARRIENDO DE LOCAL COMERCIAL- SYLVIA CAROLA RODENAS TELLO (C) | 8/1/2017 | N/A | 7/31/2020 |
| TALENT 360 S.A. | AV. JAVIER PRADO ESTE NRO. 5193 INT | | | LA MOLINA | | | PERU | SERVICIO SELECCION DE PERSONAL - TALENT 360 S. A. (C) | 6/27/2017 | N/A | 6/27/2020 |
| TALIHAMIDEH TEXTIL S.A.C. | CAL. EL VISITADOR MZA. M6 LOTE. 10 | | | LA MOLINA | | | PERU | CONTRATO TALIHAMIDEH TEXTIL | 1/1/2019 | N/A | 12/31/2021 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | CONTRATO NORMALIZADO DE ASISTENCIA EN TIERRA - TALMA SERVICIOS AEROPORTUARIOS S.A (C) | 1/1/2015 | N/A | 12/31/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | SERVICIO DE ASISTENCIA EN TIERRA - TALMA SERVICIOS AEROPORTUARIOS S A (C) | 1/1/2015 | N/A | 12/31/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | CONTRATO NORMALIZADO SGHA-AHM810 IATA 2008 | 1/1/2015 | N/A | 12/31/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | VENTA DE PLANTAS ELECTRICAS SERVICIO DE PLANTAS ELECTRICAS - TALMA SERVICIOS AEROPORTUARIOS S.A (C) | 4/4/2016 | N/A | 12/31/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | SERVICIO PROFESIONAL DE ASESORA-A LEGAL - ADUANERA TALMA (C) | 8/25/2016 | N/A | 8/25/2018 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | SERVICIO INTEGRAL DE ATENCION AL PASAJERO Y GESTION ADMINISTRATIVA - TALMA SERVICIOS AEROPORTUARIOS S.A (C) | 7/10/2017 | N/A | 7/10/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | ADENDA NÂ°7 - SERVICIO ASPAX Y RAMPA ILO (C) | 3/1/2019 | N/A | 12/31/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | TALMA - ADENDA NÂ° 7 | 7/1/2019 | N/A | 12/31/2020 |
| TALMA SERVICIOS AEROPORTUARIO | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | TALMA SERVICIOS AEROPORTUARIOS S.A | 9/27/2019 | N/A | 8/26/2020 |
| TALMA SERVICIOS AEROPORTUARIOS | AV.ELMER FAUCETT S/N CDRA.30 CALLAO | | | LIMA | | | PERU | TALMA - ADENDA NRO 2 AL CONTRATO DE SERVICIOS EN MANTTO | 11/30/2019 | N/A | 11/30/2022 |
| TAM LINHAS AEREAS SA | AERO INTERNAC DE BRASILIA SN | | | BRASILIA | | | BRAZIL | FC_LAN_PERU (F) | 9/20/2018 | N/A | 12/31/2025 |
| TARIS S.A. | AV. PASEO DE LA REPUBLICA NRO. 5895 | | | MIRAFLORES | | | PERU | PR119047 - MANEJO DE RESIDUOS GATE GOURMET (C) | 10/1/2019 | N/A | 9/30/2020 |
| TEBCA TRANSF. ELECTRONICA D | | | | | | | | CONTRATO MARCO DE PRESTACION DE SERVICIOS TARJETAS PROVIS ALIMENTACION - TEBCA PERU (C) | 5/8/2009 | N/A | 5/8/2020 |

22 of 24

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TEBCA TRANSF. ELECTRONICA D | | | | | | | | SISTEMA DE VALES ALIMENTACION - TEBCA PERU TRANSFERENCIA ELECTRONICA DE BENEFICIOS S.A.C (C) | 5/8/2009 | N/A | 5/8/2020 |
| TECHNICAL TRAINIG LATAM S.A. | CESAR LAVIN TORO 2198. | | | PUDAHUEL | | | CHILE | TRAINING SERVICES - LUFTHANSA LAN TECHNICAL TRAINING S.A. (C) | 1/1/2017 | N/A | 12/31/2020 |
| TECNOLOGIA EN SEGURIDAD PRI | PUEBLA NO 220 COL. ROMA NORTE | | | MEXICO CITY | | | MEXICO | CONTRATO DE PRESTACION DE SERVICIOS DE SEGURIDAD - TECNOLOGIA EN SEGURIDAD PRIVADA SSIA Q.ROO S.A. DE C.V. (C) Y LAN PERU | 12/6/2019 | N/A | 12/6/2021 |
| TECSUP 1 | | | | | | | | CONVENIO MARCO DE COOPERACION INTERINSTITUCIONAL - TECSUP (C) | 2/10/2019 | N/A | 2/9/2020 |
| THAI AIRWAYS INTERNATIONAL | ATTN: INWARD CONTROL NP | 89 VIBHAVADI RANGSIT ROAD | | BANGKOK | | | THAILAND | MITA AGREEMENTS | N/A | N/A | N/A |
| TIGER AIRWAYS AUSTRALIA | PO BOX 2101, GLADSTONE PARK | | | MELBOURNE | VIC | 3043 | AUSTRALIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| TRANSBUCA SL | EDIFICIO BLOQUE TECNICO | AEROPUERTO | | AEROPUERTO | | | SPAIN | GROUND TRANSPORTATION AGREEMENT - TRANSBUCA SL (C) | 12/14/2016 | N/A | 12/31/2020 |
| TRANSPORTADORA TURISTICA NA | R MARINOPOLIS 360. | | | GUARULHOS | | | BRAZIL | SERVICIO DE TRANSPORTE DE PASAJEROS EN CONTINGENCIA - TRANSPORTADORA TURISTICA NAHU S.A DE C.V (C) | 10/2/2014 | N/A | 10/1/2020 |
| TRANSPORTE AEREO S.A. | AVENIDA PRESIDENTE RIESCO 5711 | | | SANTIAGO | | | CHILE | IATA STANDARD GROUND HANDLING AGREEMENT - TRANSPORTE AERO S.A (C) | 11/1/2008 | N/A | N/A |
| TRANSPORTE AEREO S.A. | AVENIDA PRESIDENTE RIESCO 5711 | | | SANTIAGO | | | CHILE | CONTRATO DE MANTENIMIENTO (C) | 1/1/2020 | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2864 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2872 | | N/A | |
| TRANSPORTE AEREO SOCIEDAD A | AVENIDA PRESIDENTE RIESCO 5711 | | | SANTIAGO | | | CHILE | SERVICIOS DE TRIPULACION - TRANSPORTE AEREO S.A (C) | 4/1/2001 | N/A | N/A |
| TRANSPORTE Y SERVICIOS GENE | MZA. N LOTE. 25 URB. SANTA ANA | | | PIURA | | | PERU | SERVICIO MOVILIZACION PERSONAL DE PIURA - AGM S.A.C. (C) | 12/31/2014 | N/A | 12/31/2020 |
| TRANSPORTE Y SERVICIOS GENE | MZA. N LOTE. 25 URB. SANTA ANA | | | PIURA | | | PERU | TERCERA ADENDA - TRANSPORTE Y SERVICIOS GENERALES AGM SAC | 12/31/2019 | N/A | 12/31/2020 |
| TRANSPORTES AEREOS DEL MERC | PRESIDENTE RIESCO 5711 | | | LAS CONDES | | | CHILE | ASESORIA Y ASISTENCIA SEGURIDAD - TRANSPORTES AEREOS DEL MERCOSUR S.A (C) | 8/1/2014 | N/A | 8/1/2020 |
| TRANSPORTES KOOCHOY SA | AV DOS DE MAYO 440 B SAN ISIDRO | | | LIMA - PE | | | PERU | CONTRATO DE ALQUILER DE VEHICULOS - KOOCHOY | 7/1/2019 | N/A | 7/1/2020 |
| TRIANGLE SERVICES INC | 10-63 JACKSON AVE | GROUND FLOOR | | NEW YORK | NY | 11101 | | CONTRATO SERVICIO DE SILLAS DE RUEDAS- TRIANGLE SERVICES (C) | 7/30/2015 | N/A | 6/30/2018 |
| TRUPPEL GUALTERIO | AV. CALLAO 875 PISO 4 G | | | CAPITAL FEDERAL | | | ARGENTINA | (ATC) CARTA OFERTA GUALTERIO TRUPPEL | 1/1/2018 | N/A | N/A |
| TURKISH AIRLINES INC TURK H | 10TH FLOOR CARGO DEP | | | ISTANBUL | | | TURKEY | SERVICIO SUBARRIENDO - TURK HAVA YOLLARI A.O (TURKISH AIRLINES) (C) | 1/1/2015 | N/A | 6/30/2021 |
| U.S. SECURITY ASSOCIATES IN | PO BOX 931703 | | | ATLANTA | GA | 31193-1703 | | SECURITY SERVICE - ALLIED UNIVERSAL - MCO - LAN PERU | 9/11/2017 | N/A | N/A |
| UNIVERSIDAD DE PIURA | | | | | | | | CONVENIO COOPERACION UNIVERSIDAD DE PIURA - UDEP | 4/1/2020 | N/A | 4/1/2022 |
| UNIVERSIDAD DE PIURA | | | | | | | | CONVENIO COOPERACION UNIVERSIDAD DE PIURA - PAD | 4/1/2020 | N/A | N/A |
| UNIVERSIDAD DEL PACIFICO | | | | | | | | CONVENIO DE COLABORACION - UNIVERSIDAD PACIFICO PERU | 2/24/2020 | N/A | 2/24/2021 |
| UNIVERSIDAD ESAN | | | | | | | | CONVENIO DE COOPERACION INTERINSTITUCIONAL - UNIVERSIDAD ESAN (C) | 2/27/2009 | N/A | N/A |
| UNIVERSIDAD PERUANA DE CIENCI | ALONSO DE MOLINA 1611 SURCO | | | LIMA | | | PERU | SERVICIOS DE EDUCACION - UNIVERSIDAD PERUANA DE CIENCIAS APLICADAS (C) | 6/2/2005 | N/A | N/A |
| UPFRONT PROFONANPE | | | | | | | | CONTRATO UPFRONT PROFONANPE | 10/9/2019 | N/A | 10/9/2020 |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VEND S.A.C. | | | | | | | | SERVICIO MAQUINAS EXPENDEDORAS SNACK - VEND S.A.C. (C) | 6/1/2016 | N/A | 6/1/2020 |
| VERTICALLSOFT TEC. Y SIST. | | | | | | | | SERVICIO SOPORTE Y MANTENCION DE SOFTWARE - VERTICALLSOFT TECNOLOGIAS (C) | 4/1/2011 | N/A | 3/31/2020 |
| VICTOR HUGO ALVAREZ GARCIA | | | | | | | | ARRIENDO DE LOCAL COMERCIAL - VICTOR HUGO ALVAREZ GARCIA (C) | 6/1/2014 | N/A | 5/31/2020 |
| VICTOR MANUEL ZEGARRA TUEST | CAL. MORONA 693 | | | IQUITOS | | | PERU | CONTRATO DE ARRENDAMIENTO (C) | 3/1/2019 | N/A | 2/28/2024 |
| VINATEA Y TOYAMA ABOG.SOC.C | | | | | | | | VINATEA Y TOYAMA ABOGADOS - CONTRATO | 8/26/2019 | N/A | N/A |
| VIRGIN AMERICA | 555 AIRPORT BLVD | | | BURLINGA ME | CA | 94010 | | MITA AGREEMENTS | N/A | N/A | N/A |
| VITORINO'S EXPRESS S.R.L. | CAL. NICARAGUA NRO. 200 URB. GM 200 | | | MARIANO MELGAR | | | PERU | PRIMERA ADENDA - VITORINO'S EXPRESS S.R.L | 10/27/2016 | N/A | 12/31/2020 |
| VITORINO'S EXPRESS S.R.L. | CAL. NICARAGUA NRO. 200 URB. GM 200 | | | MARIANO MELGAR | | | PERU | PRIMERA ADENDA VITORINO S EXPRESS S.R.L | 1/1/2020 | N/A | 12/31/2020 |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | CODESHARE - UNILATERAL - LATAM MARKETING AGREEMENT | 2/1/18 | N/A | N/A |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | MITA AGREEMENTS | N/A | N/A | N/A |
| WALL STREET ENGLISH | | | | | | | | CONVENIO DE COOPERACION - WALL STREET ENGLISH (C) | 2/27/2020 | N/A | 2/27/2022 |
| WALTER PIMENTEL PERALTA | PJ. CONSTANCIA NRO. 102 INT. 202 C. | | | WANCHAQ | | | PERU | SERVICIOS DE ASESORIA JURIDICA - WALTER PIMENTEL PERALTA (C) | 4/16/2015 | N/A | N/A |
| WEST JET | 22 AERIAL PLACE NE | | | CALGARY | | T2E 3J1 | CANADA | CODESHARE - UNILATERAL - LATAM MARKETING AGREEMENT | 10/9/15 | N/A | N/A |
| WEST JET | 22 AERIAL PLACE NE | | | CALGARY | | T2E 3J1 | CANADA | MITA AGREEMENTS | N/A | N/A | N/A |
| WEST JET | 22 AERIAL PLACE NE | | | CALGARY | | T2E 3J1 | CANADA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| WESTJET AIRLINES | ATTN: REVENUE ACCOUNTING | 22 AERIAL PLACE NE | | CALGARY | AB | T2E 6W6 | CANADA | WS - LP CODESHARE AGREEMENT 15AUG2016 | 8/15/2016 | N/A | N/A |
| WEWORK COMPANIES INC | 115 W 18TH ST | | | NEW YORK | NY | 10011-4113 | | WEWORK - CONTRATO - SAN ISIDRO | 11/1/2019 | N/A | 10/31/2024 |
| WEWORK PERU S.R.L. | CAMILA SEMINARIO | AV. ANDRES REYES NRO. 338 | URB. JARDIN (PISO 6) SAN ISIDRO | LIMA | | | PERU | ADENDA WEWORK | 5/27/2019 | N/A | 12/31/2024 |
| WILLMAN S.A.C.. | | | | | | | | SUMINISTROS DE CAMISAS - WILLMAN SAC (C) | 3/3/2010 | N/A | 3/3/2020 |
| YHOEL ALEXIS MAMANI PEÑA | | | | | | | | CONTRATO DE PRESTACION DE SERVICIO TRANSPORTES TRACY | 1/1/2019 | N/A | 1/1/2021 |
| YOLANDA URIBE ORTIZ | AHUEHUETES 60 403 SAN BARTOLO ATEPE | | | MEXICO CITY | | | MEXICO | CONTRATO DE PRESTACION DE SERVICIOS DE TRANSPORTE TERRESTRE - YOLANDA URIBE ORTIZ (C) | 4/1/2018 | N/A | 3/31/2020 |

**Fill in this information to identify the case:**

Debtor name **Latam Airlines Perú S.A.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **20-11258**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **See Attached Schedule H** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re Latam Airlines Perú S.A.
Case No. 20-11258
Schedule H:  Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedule (D, E/G, G) |
|---|---|---|---|---|---|---|---|---|
| LAN ARGENTINA S.A. | AV. COSTANERA RAFAEL OBLIGADO Y JERÓNIMO SALGUERO SIN NÚMERO | PREDIO DE COSTA SALGUERO PARK, C.A.B.A. | CABA | | | ARGENTINA | CONSUMIDORES LIBRES COOP. LTDA, LITIGATION) | F |
| TAM S.A. | RUA VERBO DIVINO, 2001, 4º ANDAR, CJ 41, SÃO PAULO/SP | | SAO PAULO | | | BRAZIL | CONSUMIDORES LIBRES COOP. LTDA, LITIGATION) | F |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS | AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | ASUNCIÓN | | | PARAGUAY | CONSUMIDORES LIBRES COOP. LTDA, LITIGATION) | F |

**Fill in this information to identify the case:**

Debtor name   **Latam Airlines Perú S.A.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-11258**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 8, 2020**   *X* **/s/ Ramiro Alfonsín Balza**
   Signature of individual signing on behalf of debtor

   **Ramiro Alfonsín Balza**
   Printed name

   **Chief Financial Officer**
   Position or relationship to debtor

Official Form 202       **Declaration Under Penalty of Perjury for Non-Individual Debtors**